# APPENDIX

Lester, H
Olsen, W

SoNuc 01

# In the United States Court of Federal Claims

RECEIVED
2002 NOV 12 P 1:27
CASE PROCESSING UNIT
CIVIL DIVISION/OHI

No. 98-614C

(Filed November 8, 2002)

FILED
NOV 8 2002
U.S. COURT OF FEDERAL CLAIMS

*******************************
SOUTHERN NUCLEAR OPERATING COMPANY, ALABAMA POWER COMPANY, GEORGIA POWER COMPANY,

Plaintiffs,

v.

THE UNITED STATES,

Defendant.
*******************************

## ORDER

Plaintiffs' motion filed October 30, 2002, seeks a scheduling conference for the purpose of scheduling all remaining proceedings in the case.

By Order, filed November 8, 2002, completion of briefing on defendant's partial summary judgment motions filed November - December, 2001 was scheduled. Rulings on these motions could have an impact on the nature and extent of future proceedings. Accordingly, it may be more efficient if pretrial activity, in whole or in part is deferred to await rulings on pending dispositive motions or keyed to commence after these rulings.

Whether, in the discovery undertaken to date, the initial disclosures required by RCFC 26(a) have occurred is within the knowledge of counsel, but, if not, these disclosures should now occur.

For the damages disclosure required by RCFC 26(a)(1)(C) and, subsequently, for exhibits proposed in accord with ¶ 13(a) Appendix A, the following procedures shall be followed:

(a) Any and all items and figures from books of account or other records, which are to be introduced in evidence in this matter, and any calculations or estimates derived therefrom, shall be set forth on separate schedules or summaries and so provided and disclosed to opposing counsel pursuant to RCFC 26(a)(1)(C) or during the damages discovery period;

(b) Any schedule or summary provided pursuant to (a) shall be accompanied by a statement describing the source(s) for the items or figures listed (ledgers, journals, payrolls, invoices, checks, time cards, etc.), the location(s) of the source(s), the time, during the damages discovery period, when the source(s) may be examined or audited by the opposing party, the name and address of the person(s) who prepared each schedule or summary and who shall be made available to the opposing party during an examination or audit of the source material to provide information and explanations required for verification of the listed items or figures;

(c) Upon receipt of a schedule or summary pursuant to (a) receiving counsel shall provide for a complete examination or audit of the source material, preferably by a person or persons available to provide testimony in any ensuing evidentiary proceedings, and thereafter receiving counsel shall provide opposing counsel with a statement, during the damages discovery period, admitting or denying the accuracy or admissibility of each schedule or summary (or portion thereof) submitted by opposing counsel, which statement shall address each item and figure submitted and reflect and set forth the results of the examination or audit of the source material from which the submissions were derived and shall set forth the reason(s) for any denial of accuracy as to specific items or figures, citing generally accepted accounting principles or regulations where applicable, and the reason(s) for any denial of admissibility as to specific items or figures, keyed to the applicable Federal Rule(s) of Evidence;

(d) Proposed trial exhibits exchanged pursuant to ¶ 13(a), Appendix A and listed pursuant to ¶ 16, Appendix A, shall include schedules setting forth all items and figures from books of account or other records, and calculations and estimates derived therefrom, which a party proposes be introduced in evidence with appropriate

identification of those specific scheduled items, figures, calculations and estimates thereon which, on the basis of pretrial examinations or audit and exchanges are contested as to accuracy or admissibility, so that evidentiary proceedings as to items and figures shall thereafter be limited to those identified as contested.

Prior to the court scheduling a conference or issuing an order pursuant to RCFC 16(b) and ¶ 7, Appendix A, counsel are expected to meet to formulate, and then submit a proposed plan(s) for accomplishing the disclosures, exchanges and pretrial submissions contemplated by RCFC 26 and Appendix A.

Accordingly, it is **ORDERED**:

(1) Counsel shall confer for the purpose of formulating a proposed plan(s) to accomplish the disclosures, exchanges and submissions required by RCFC 26 and Appendix A;

(2) On or before January 10, 2003, counsel shall file a Joint Preliminary Status Report, pursuant to Appendix A, ¶ 4, which shall include the proposed plan(s) formulated pursuant to (1);

(3) "Items" and "figures" evidence shall be disclosed, scheduled, verified and set forth as detailed above;

(4) Except as herein **GRANTED**, plaintiffs' motion for a scheduling conference at this time is, otherwise, **DENIED**.

James F. Merow
Senior Judge

Coleman, D
lester, H
4/7/04
S. Nuc
01

# In the United States Court of Federal Claims

RECEIVED
APR -7 P 1:3
CASE PROCESSING UNIT
CIVIL DIVISION

No. 98-614C
(Filed April 7, 2004)

FILED
APR 7 2004
U.S. COURT OF FEDERAL CLAIMS

*******************************
SOUTHERN NUCLEAR OPERATING COMPANY, ALABAMA POWER COMPANY, GEORGIA POWER COMPANY, *

Plaintiffs, *

v. *

THE UNITED STATES, *

Defendant. *
*******************************

## ORDER

The Order, filed April 7, 2004, provided rulings on all pending dispositive motions. It is necessary to issue a scheduling order for the pretrial proceedings now required. The January 10, 2003 Joint Preliminary Status Report proposed schedules in this regard, but an updated submission(s) is needed.

The Order, filed November 8, 2002, established a procedure for the pretrial listing and verification of all financial, accounting or summary data, or estimates or calculations derived therefrom to be employed as evidence in this matter. As an initial pretrial step, plaintiffs shall disclose to defendant all specific damage sums claimed and all record support for the claimed sums in the form of schedules (often in the form of proposed exhibits) setting forth the information required by the November 8, 2002 Order. Defendant then, as a part of the pretrial process, shall schedule the audit or examinations required for verification and prepare and furnish to plaintiffs the required report as to results thereof. In short, the procedures required by the November 8, 2002 Order shall be included in the schedule for the pretrial proceedings and submissions set forth in Appendix A.

Accordingly, it is **ORDERED**:

(1) That counsel confer with a goal of reaching agreement on a proposed schedule for the pretrial proceedings in this matter and the submissions set forth in Appendix A, including therein compliance with the procedure set forth in the November 8, 2002 Order;

(2) On or before May 7, 2004, counsel shall file their proposed pretrial schedule(s) so that an appropriate scheduling order may thereafter be issued;

(3) Defendant's time to file an answer in this matter is enlarged to and including May 7, 2004.

James F. Merow
Senior Judge

6/21/04
So Nuc
07

# In the United States Court of Federal Claims

No. 98-614C
(Filed June 21, 2004)

********************************

SOUTHERN NUCLEAR OPERATING COMPANY, ALABAMA POWER COMPANY, GEORGIA POWER COMPANY,
Plaintiffs,

v.

THE UNITED STATES,
Defendant.

********************************

## ORDER

The pre-trial schedule positions submitted by the parties have been reviewed and it is noted that there exists disagreement with respect to the point at which the "audit" activity required by the November 8, 2002 Order can most efficiently be undertaken.

The purpose for the scheduling and verification of items and figures to be introduced in evidence, during the pre-trial process, is to obviate most so-called "book and records" evidence at trial. Items and figures that are needed by either party for trial evidence are subject to this procedure. For example, should plaintiffs' asserted damages include labor costs based on amounts recorded in books and records, computer tapes, etc., the costs claimed are to be scheduled, together with supporting source information. Defendant, by means of a person(s) qualified to present testimony, is to examine or audit the source, with the assistance of a qualified person(s), provided by plaintiff, who will have knowledge of the record systems(s) involved, and report the results of its examination or audit by noting agreement or disagreement that the source provided supports the items or figures scheduled. Should defendant wish to submit alternative items and figures obtained through discovery or otherwise, defendant is also required to follow the same procedure and obtain a report from plaintiff reflecting the results of plaintiffs' source examination or audit. It is obviously in the interests of both parties to save time and money by

cooperating in the verification procedure for those items and figures which either party proposes to be introduced in evidence. This procedure is somewhat akin to the practice long followed with good success in Court of Claims litigation. *See L. Rosenman Corp. v. United States*, 203 Ct. Cl. 727, 728 (1974). It is not intended that verification that a cited source supports a specified item or figure also means that the item or figure so verified is recoverable as damages. A verification will obviate the need for a party to introduce the supporting source material and resulting testimony. Trial evidence will be needed only for items and figures not verified after examination or audit during pretrial.

Accordingly, it is assumed that plaintiff is generally aware of the items and figures from its records that it will wish to introduce in evidence. It is assumed that defendant may also be aware of items and figures from records, public or otherwise, that it may wish to introduce in evidence. It was contemplated that the exchange of such schedules could occur throughout the pre-trial period as the need arises. The end result, however, will be exhibits (schedules) introduced, or to be made the subject of stipulations, which fully disclose verified items and figures together with any contested items and figures which will be the subject of trial evidence.

Considering that plaintiffs will proceed first at trial, it is concluded that plaintiffs shall so proceed in pretrial and initiate the audit process by providing defendant's counsel at the beginning of fact discovery, with a schedule(s) of the items and figures from plaintiffs' records which are to be utilized to support its claimed damages. This may be supplemented to an extent consistent with fully accomplishing the verification process during the pretrial period. Any schedule(s) submitted by defendant are subject to this same restriction. If counsel cannot agree on a schedule submission cut-off date in this respect, as pre-trial goes forward, court assistance in this regard shall be promptly requested.

Accordingly, the following pre-trial schedule, other than for the "audit" process, is established:

1. September 1, 2004
   Fact Discovery shall commence.[1/]

---

[1/] As noted above, plaintiff shall also commence the separate "audit" process by submitting its (continued...)

2. December 31, 2004
Fact discovery shall be completed.

3. January 31, 2005
Plaintiffs' expert reports submitted.

4. February 29, 2005
Defendant's expert reports submitted.

5. April 1, 2005
Completion of expert discovery.

6. Remaining schedule in accord with the parties' proposed pre-trial schedule, with trial to commence August 29, 2005.

s/ James F. Merow
James F. Merow
Senior Judge

[1](...continued)
schedule(s) pursuant to the November 8, 2002 Order, on or before September 1, 2004.

U.S. Department of Justice

Civil Division

PDK:DMC:HDL:JEkman
154-98-614

Telephone:
(202) 353-0897

*Washington, D.C. 20530*

December 23, 2004

VIA FACSIMILE AND UNITED STATES MAIL

M. Stanford Blanton
Balch & Bingham LLP
1710 Sixth Avenue North
Birmingham, Alabama 35203

Re: Southern Nuclear Operating Co. v. United States, Fed. Cl. No. 98-614C

Dear Mr. Blanton:

Based upon the Court's order dated December 20, 2004, we are writing to request an update of Southern Nuclear's damages claim. Currently, Southern Nuclear has only identified its alleged damages through 2010. Not only do we not know the amount of damages sought post-2010, based upon pre-2010 breaches by DOE, we do not know the categories of damages that you anticipate seeking at trial. To complete fact discovery, we need to know this information immediately.

Please advise me as soon as possible when we can expect supplemental damages categories and calculations. In the meantime, if you have any questions, please do not hesitate to call.

Sincerely,

JOHN C. EKMAN
Trial Attorney
Commercial Litigation Branch

BALCH & BINGHAM LLP

Alabama • Georgia • Mississippi • Washington, DC

Attorneys and Counselors
1710 Sixth Avenue North
P.O. Box 306 (35201-0306)
Birmingham, AL 35203-2015
(205) 251-8100
(205) 226-8798 Fax
www.balch.com

M. Stanford Blanton
(205) 226-3417

(205) 488-5879 (direct fax)
sblanton@balch.com

December 29, 2004

**VIA FEDERAL EXPRESS and FACSIMILE**

Marian E. Sullivan
Trial Attorney
U. S. Department of Justice
Civil Division
Commercial Litigation
1100 L Street N.W.
Washington, D.C. 20530

John C. Ekman
Trial Attorney
U. S. Department of Justice
Civil Division
Commercial Litigation
1100 L. Street N.W.
Washington, D.C. 20530

Re: Southern Nuclear Operating Co. v. U. S., No. 98-614C, Court of Federal Claims

Dear Marian and John:

This is in response to Marian's letter of December 21, 2004, and John's letters of December 20, 2004 and December 23, 2004.

As to the depositions requested in Marian's letter, we have reviewed the Government's notice of deposition under RCFC 30(b)(6) and will designate a witness, or witnesses, after the first of the year. As we noted in our correspondence of December 2, 2004, we have not waived the limit on the number of depositions set forth in the RCFC and, as a result, the depositions requested in Marian's letter exceed the maximum number allowed. Further, we do not believe it is appropriate for the Government to insist on an open-ended number of depositions, as is suggested by Marian's letter. We will consent to a total of 13 fact witness depositions, with the 30(b)(6) counting as one unless the designee is another named deponent, if that is acceptable to the Government. Otherwise, we will object to offering more fact witnesses for deposition than are allowed by the rules of the Court.

As to John's letter of December 20, our agreement to extend the period for the completion of fact discovery is based expressly on the understanding that the extension will not affect the August, 2005 trial date. Further, in an effort to cooperate with the Government in its audit of our costs, we would also consent to an audit procedure whereby the Government responds to alleged inadequacies in Southern Nuclear's accounting systems or procedures, allocations, and to the reasonableness of categories of costs included in Southern's damages disclosures by January 14, 2005, with challenges to the factual support for expenses claimed to come not later than February 29, 2005. To be clear, we do not agree that the proper subjects of expert testimony are limited to the items or categories of items to be delivered on January 14th, but we believe this process provides a reasonable basis for the completion of the expert reports. To the extent the Government raises issues that are properly the subject of expert testimony subsequent to January 14, 2005, Southern Nuclear reserves the right to update its expert report or to present expert rebuttal testimony on the subjects raised.

Finally, as we made clear in our letter of September 1, 2004 accompanying our damages disclosures, Plaintiffs' future damages will be the subject of expert testimony and will be disclosed in our expert witness reports, due January 31, 2005. The categories of future damages set forth in the expert witness reports should be similar if not identical to the categories of past damages disclosed in our September 1, 2004 submission. We do not agree that the Government's ability to complete fact discovery is compromised by the schedule for discovery of expert witness testimony.

Sincerely,

M. Stanford Blanton

MSB:dc

A.012

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

***On-Site Storage Damages Summary***
***(Rounded To The Nearest Thousand Dollars)***

| | Hatch | | Farley | | Vogtle | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 |
| ***Past Damages*** | | | | | | | | |
| Spent Fuel Pool Rerack | $ (420,000) | $ (591,000) | $ - | $ - | $ 2,818,000 | $ 4,586,000 | $ 2,398,000 | $ 3,995,000 |
| ISFSI Licensing, Engineering And Construction | 26,570,000 | 38,891,000 | 14,856,000 | 17,312,000 | - | - | 41,426,000 | 56,203,000 |
| Dry Casks | 19,130,000 | 24,751,000 | 2,191,000 | 2,498,000 | - | - | 21,321,000 | 27,249,000 |
| Loading To ISFSI And Other ISFSI Operations And Maintenance | 10,570,000 | 13,572,000 | 266,000 | 306,000 | - | - | 10,836,000 | 13,878,000 |
| Handling DOE Containers | (3,297,000) | (3,935,000) | (2,825,000) | (3,571,000) | (135,000) | (145,000) | (6,257,000) | (7,651,000) |
| **Past Damages** | $ 52,553,000 | $ 72,688,000 | $ 14,488,000 | $ 16,545,000 | $ 2,683,000 | $ 4,441,000 | $ 69,724,000 | $ 93,674,000 |
| ***Future Damages*** | | | | | | | | |
| ISFSI Licensing, Engineering And Construction | $ 3,948,000 | $ 2,825,000 | $ 3,029,000 | $ 2,877,000 | $ 18,399,000 | $ 9,134,000 | $ 25,376,000 | $ 14,836,000 |
| Dry Casks | 23,192,000 | 17,963,000 | 16,031,000 | 11,728,000 | 11,323,000 | 4,561,000 | 50,546,000 | 34,252,000 |
| Loading To ISFSI And Other ISFSI Operations And Maintenance | 6,022,000 | 4,513,000 | 5,632,000 | 4,518,000 | 4,783,000 | 2,026,000 | 16,437,000 | 11,057,000 |
| Handling DOE Containers | (5,072,000) | (4,333,000) | (4,133,000) | (3,561,000) | (9,718,000) | (6,043,000) | (18,923,000) | (13,937,000) |
| **Future Damages** | $ 28,090,000 | $ 20,968,000 | $ 20,559,000 | $ 15,562,000 | $ 24,787,000 | $ 9,678,000 | $ 73,436,000 | $ 46,208,000 |
| **Total Damages** | $ 80,643,000 | $ 93,656,000 | $ 35,047,000 | $ 32,107,000 | $ 27,470,000 | $ 14,119,000 | $ 143,160,000 | $ 139,882,000 |

KRG00721

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

*Past Would-Have-Been Costs*
*On-Site Storage*
*Handling DOE Containers*

| | Hatch | | Farley | | Vogtle | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 |
| Pool To DOE - Per Container Handling | $ 1,818,906 | $ 2,090,586 | $ 1,253,284 | $ 1,486,311 | $ - | $ - | $ 3,072,191 | $ 3,576,897 |
| Pool To DOE - Mobilization And Demobilization | 352,191 | 405,624 | 352,191 | 422,562 | - | - | 704,382 | 828,186 |
| Pool To DOE - Initial Fuel Characterization | 377,541 | 496,812 | 377,541 | 535,689 | 134,763 | 145,027 | 889,845 | 1,177,528 |
| Pool To DOE - Annual Fuel Characterization | 207,840 | 231,638 | 207,840 | 239,026 | - | - | 415,680 | 470,664 |
| Procedure Development | 217,930 | 286,340 | 43,690 | 61,905 | - | - | 261,620 | 348,245 |
| Plant Modifications | 322,779 | 424,102 | 590,255 | 825,586 | - | - | 913,034 | 1,249,688 |
| Total Handling DOE Containers | $ 3,297,187 | $ 3,935,102 | $ 2,824,802 | $ 3,571,079 | $ 134,763 | $ 145,027 | $ 6,256,753 | $ 7,651,208 |

A12

KRG00733

A57

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

*Future Actual Costs*
*On-Site Storage*
*Dry Casks*
*Hatch*

| Year | Additional Containers Required Each Year (1) | Constant 2004 Dollars: Cost Per Container (2) | Constant 2004 Dollars: Total Cost | Escalation Factor | Total (Nominal Dollars) | Discount Factor | Total (Present Value Dollars As Of 8/31/2005) |
|---|---|---|---|---|---|---|---|
| 2005 | 4 | $ 660,194 | $ 3,227,667 (3) | 1.0300 | $ 3,324,497 | 1.0000 | $ 3,324,497 |
| 2006 | 4 | 660,194 | 2,640,776 | 1.0609 | 2,801,599 | 0.9332 | 2,614,452 |
| 2007 | 4 | 660,194 | 2,640,776 | 1.0927 | 2,885,576 | 0.8586 | 2,477,556 |
| 2008 | 4 | 660,194 | 2,640,776 | 1.1255 | 2,972,193 | 0.7899 | 2,347,735 |
| 2009 | 4 | 660,194 | 2,640,776 | 1.1593 | 3,061,452 | 0.7268 | 2,225,063 |
| 2010 | 3 | 660,194 | 1,980,582 | 1.1941 | 2,365,013 | 0.6687 | 1,581,484 |
| 2011 | 3 | 660,194 | 1,980,582 | 1.2299 | 2,435,918 | 0.6152 | 1,498,577 |
| 2012 | 4 | 660,194 | 2,640,776 | 1.2668 | 3,345,335 | 0.5660 | 1,893,460 |
| 2013 | - | 660,194 | - | 1.3048 | - | 0.5208 | - |
| 2014 | - | 660,194 | - | 1.3439 | - | 0.4791 | - |
| 2015 | - | 660,194 | - | 1.3842 | - | 0.4408 | - |
| 2016 | - | 660,194 | - | 1.4257 | - | 0.4056 | - |
| 2017 | - | 660,194 | - | 1.4685 | - | 0.3731 | - |
| 2018 | - | 660,194 | - | 1.5126 | - | 0.3433 | - |
| 2019 | - | 660,194 | - | 1.5580 | - | 0.3159 | - |
| 2020 | - | 660,194 | - | 1.6047 | - | 0.2906 | - |
| Total | 30 | | $ 20,392,711 | | $ 23,191,583 A55 | | $ 17,962,824 A55 |

Notes:

(1) Source: Hatch Unit 1&2 Spent Nuclear Fuel Inventory And Dry Storage Container Requirements (In Assemblies) in "Fuel Management" binder.

(2) Source: Hatch Hi-Storm System Cost Per Cask in "MPC Cost Analysis." binder.

(3) Per Jim Wade (Southern Nuclear Operating Company, Engineering Supervisor), includes $586,891 for retention to be paid in 2005 for dry casks already purchased and placed into service prior to 2005. Source: Hatch MPC & Overpack [redacted] Cost Summary in "MPC Cost Analysis" binder. (4 x $660,194 + $586,891 = $3,227,667)

KRG00782

A.014

A58

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

*Future Actual Costs*
*On-Site Storage*
*ISFSI Licensing, Engineering And Construction*
*Farley*

| Year | Cumulative Containers In Dry Storage (1) | Years Until Dry Storage Is Required (4) | Total (Constant 2004 Dollars) (2) | Escalation Factor | Total (Nominal Dollars) | Discount Factor | Total (Present Value Dollars As Of 8/31/2005) |
|---|---|---|---|---|---|---|---|
| 2005 | 3 | - | $ 1,793,621 (3) | 1.0000(3) | $ 1,793,621 | 1.0000 | $ 1,793,621 |
| 2006 | 6 | - | 294,685 | 1.0609 | 312,631 | 0.9332 | 291,747 |
| 2007 | 6 | - | 844,240 | 1.0927 | 922,501 | 0.8586 | 792,059 |
| 2008 | 11 | - | - | 1.1255 | - | 0.7899 | - |
| 2009 | 16 | - | - | 1.1593 | - | 0.7268 | - |
| 2010 | 16 | - | - | 1.1941 | - | 0.6687 | - |
| 2011 | 20 | - | - | 1.2299 | - | 0.6152 | - |
| 2012 | 22 | - | - | 1.2668 | - | 0.5660 | - |
| 2013 | 22 | - | - | 1.3048 | - | 0.5208 | - |
| 2014 | 22 | - | - | 1.3439 | - | 0.4791 | - |
| 2015 | 22 | - | - | 1.3842 | - | 0.4408 | - |
| 2016 | 22 | - | - | 1.4257 | - | 0.4056 | - |
| 2017 | 22 | - | - | 1.4685 | - | 0.3731 | - |
| 2018 | 22 | - | - | 1.5126 | - | 0.3433 | - |
| 2019 | 22 | - | - | 1.5580 | - | 0.3159 | - |
| 2020 | 22 | - | - | 1.6047 | - | 0.2906 | - |
| Total | | | $ 2,932,546 | | $ 3,028,753 | | $ 2,877,427 |

Notes:

(1) Source: Farley Unit 1 and Farley Unit 2 Spent Nuclear Fuel Inventory And Dry Storage Container Requirements (In Assemblies) in "Fuel Management" binder.

(2) Source: Farley Post ISFSI Start-Up Capital Costs in "Future ISFSI Cost Estimates" binder.

(3) Per Tom McCallum (Southern Nuclear Operating Company, Farley Dry Storage Manager) spreadsheet, PE 3409 ISFSI Construction And Campaign 1 Costs, cost is already in nominal dollars and thus no escalation is applied in 2005.

(4) This column is not applicable, since Farley will begin loading to dry storage in 2005.

(A)

| Yr | U1 | U2 | Total |
|---|---|---|---|
| 2005 | B43 | B50 | 3 |
| 2006 | 6 | 0 | 6 |
| 2007 | 6 | 0 | 6 |
| 2008 | 9 | 2 | 11 |
| 2009 | 11 | 5 | 16 |
| 2010 | 11 | 5 | 16 |
| 2011 | 13 | 7 | 20 |
| 2012 | 15 | 7 | 22 |
| 2013 | 15 | 7 | 22 |
| 2014 | 15 | 7 | 22 |
| 2015 | 15 | 7 | 22 |
| 2016 | 15 | 7 | 22 |
| 2017 | 15 | 7 | 22 |
| 2018 | 15 | 7 | 22 |
| 2019 | 15 | 7 | 22 |
| 2020 | 15 | 7 | 22 |

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

*Future Actual Costs*
*On-Site Storage*
*Dry Casks*
*Farley*

| | Additional Containers Required Each Year (1) | | | Constant 2004 Dollars | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Unit 1 | Unit 2 | Total | Cost Per Container (2) | Total Cost | Escalation Factor | Total (Nominal Dollars) | Discount Factor | Total (Present Value Dollars As Of 8/31/2005) |
| 2005 | 3 | - | 3 | $ 719,881 | $ 78,362 (3) | 1.0000 | $ 78,362 | 1.0000 | $ 78,362 |
| 2006 | 3 | - | 3 | 719,881 | 2,227,851 (3) | 1.0609 | 2,363,527 | 0.9332 | 2,205,643 |
| 2007 | - | - | - | 719,881 | - | 1.0927 | - | 0.8586 | - |
| 2008 | 3 | 2 | 5 | 719,881 | 3,599,405 | 1.1255 | 4,051,130 | 0.7899 | 3,199,988 |
| 2009 | 2 | 3 | 5 | 719,881 | 3,599,405 | 1.1593 | 4,172,790 | 0.7268 | 3,032,784 |
| 2010 | - | - | - | 719,881 | - | 1.1941 | - | 0.6687 | - |
| 2011 | 2 | 2 | 4 | 719,881 | 2,879,524 | 1.2299 | 3,541,527 | 0.6152 | 2,178,747 |
| 2012 | 2 | - | 2 | 719,881 | 1,439,762 | 1.2668 | 1,823,891 | 0.5660 | 1,032,322 |
| 2013 | - | - | - | 719,881 | - | 1.3048 | - | 0.5208 | - |
| 2014 | - | - | - | 719,881 | - | 1.3439 | - | 0.4791 | - |
| 2015 | - | - | - | 719,881 | - | 1.3842 | - | 0.4408 | - |
| 2016 | - | - | - | 719,881 | - | 1.4257 | - | 0.4056 | - |
| 2017 | - | - | - | 719,881 | - | 1.4685 | - | 0.3731 | - |
| 2018 | - | - | - | 719,881 | - | 1.5126 | - | 0.3433 | - |
| 2019 | - | - | - | 719,881 | - | 1.5580 | - | 0.3159 | - |
| 2020 | - | - | - | 719,881 | - | 1.6047 | - | 0.2906 | - |
| Total | 15 | 7 | 22 | | $ 13,824,309 | | $ 16,031,227 | | $ 11,727,846 |

Notes:

(1) Source: Farley Unit 1 and Farley Unit 2 Spent Nuclear Fuel Inventory And Dry Storage Container Requirements (In Assemblies) in "Fuel Management" binder.

(2) Source: "Farley And Vogtle MPC + Overpack Cost Summary" in "MPC Cost Analysis" binder.

(3) The majority of the costs for the first three dry casks was paid in 2003 and 2004. The remaining costs are scheduled to be paid in 2005 ($78,362) and 2006 ($72,362). Per Tom McCallum (Southern Nuclear Operating Company, Farley Dry Storage Manager) spreadsheet, PE 3409 ISFSI Construction And Campaign 1 Costs, cost is already in nominal dollars and thus no escalation is applied in 2005. The nominal dollars scheduled to be paid in 2006 have been de-escalated to $68,208 (2004 constant dollars), then escalated and discounted. Refer to Farley MPC Costs in the "MPC Cost Analysis" binder. (i.e., 2006 is calculated as 3 × $719,881 + $68,208 = $2,227,851)

$72,362 ÷ 1.0609 = $68,208

A59

KRG00578

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

***Pool To ISFSI Loading - Mobilization And Demobilization Costs***
Labor Hours

| Activity (1) | Time (In Hours) [A] Non-Critical Path Duration | Personnel Requirements [B] Mobilization Manpower (2) | [C] Demobilization Manpower (2) | [D] Supervisor / Team Lead | [E] Health Physics | [F] Quality Control | [G=SUM(B:F)] Total Personnel | [H=A*G] Man Hours |
|---|---|---|---|---|---|---|---|---|
| Perform annual inspection on lift yoke | 16 | 2 | | | | 1 | 3 | 48 |
| Perform annual inspection on lifting trunnions | 16 | 2 | | | | 1 | 3 | 48 |
| Perform annual inspection of all lifting devices per procedure 52IT-MLH-010-0S | 40 | 2 | | | | | 2 | 80 |
| Perform preventative maintenance procedure on dry storage equipment (52PM-F18-001-0S) | 80 | 2 | | 1 | | | 3 | 240 |
| Erect Scaffolding at reactor vessel head laydown area | 20 | 4 | 4 | | | | 8 | 160 |
| Erect transfer slide on refueling floor | 16 | 4 | 4 | | | | 8 | 128 |
| Place transfer lid onto transfer slide | 4 | 4 | 4 | | | | 8 | 32 |
| Sandblast Hi-Trac for painting | 10 | 2 | | | | | 2 | 20 |
| Paint Hi-Trac Inside (7 day cure) | 10 | 2 | | | 1 | | 3 | 30 |
| Paint Hi-Trac outside | 10 | 2 | | | 1 | | 3 | 30 |
| Place Hi-Trac with pool lid (new gasket installed) on reactor floor in dryer separator pool | 8 | 4 | | | | | 4 | 32 |
| Place tilt pad in reactor vessel head laydown area | 4 | 4 | 4 | | | | 8 | 32 |
| Place warming pad in reactor vessel head laydown area | 4 | 4 | 4 | | | | 8 | 32 |
| Place vacuum drying system on reactor floor | 4 | 4 | 4 | | | | 8 | 32 |
| Place Hi-Trac Top Lid on reactor floor | 4 | 4 | 4 | | | | 8 | 32 |
| Test / preventative maintenance welding equipment | 20 | 4 | | | | | 4 | 80 |
| Place/setup welding equipment on refueling floor | 16 | 4 | 4 | | | | 8 | 128 |
| Place Helium Backfill Skid on reactor floor | 4 | 4 | 4 | | | | 8 | 32 |
| Stage Trackmobile at reactor building with coupler and stabilizer (check stabilizer alignment and mark) | 8 | 2 | 2 | | | | 4 | 32 |
| Place Transfer cart at reactor building | 6 | 2 | 2 | | | | 4 | 24 |
| Inspect lift brackets and place on next Hi-Storm | 4 | 4 | 2 | | | | 6 | 24 |
| Stage Alignment Plate and shield blocks at Reactor building | 4 | 4 | 4 | | | | 8 | 32 |
| Stage seismic restraints at reactor building | 4 | 4 | 4 | | | | 8 | 32 |
| Install 3 of 4 seismic restraints (005, 7.1) (4) | 8 | 4 | 4 | | | | 8 | 64 |
| Erect Scaffold at 130' Elevation | 16 | 4 | 4 | | | | 8 | 128 |
| Erect Scaffold at 158' Elevation | 8 | 4 | 4 | | | | 8 | 64 |
| Preventative maintenance Removable Valve Operating Assemblies (RVOA's) per 52PM-F18-002-0S and stage on reactor floor | 4 | 2 | | | | | 2 | 8 |
| Stage Annulus Seal on reactor floor | 2 | 2 | | | | | 2 | 4 |
| Stage hydro pump on reactor floor | 2 | 2 | 2 | | | | 4 | 8 |
| Stage helium leak test equipment on reactor floor | 8 | 2 | 2 | | | | 4 | 32 |
| Stage temporary cooling on reactor floor | 8 | 4 | 4 | | | | 8 | 64 |
| Stage dummy MPC for testing | 8 | 4 | 4 | | | | 8 | 64 |
| Prerequisite: Foreign Material Checks/cleaning top of fuel | 20 | 3 | | | | | 3 | 60 |
| Annual Rail inspection | 40 | 2 | | | | | 2 | 80 |
| Totals Per Campaign | 436 | | | | | | | 1,936 D2 |

Source:
Jim Wade, Southern Nuclear Operating Company Engineering Supervisor

D435 D531

Notes:
(1) Certain activities are based on procedures as noted. Procedure descriptions can be found in Tab 10 (e.g., Procedure 52IT-MLH-010-0S is detailed in Tab 10, Bates numbered SNCRFP006743 - SNCRFP006839).
(2) These employees are mechanics and general laborers.
(3) Per Jim Wade, the supervisor is not involved solely in this activity for 80 hours, but rather the supervisor is required for 80 hours during setup and demobilization. This person is an the equivalent of an area foreman, assistant team leader, plant team leader or general foreman.
(4) The fourth seismic restraint is installed during Procedure 005, 7.1.

A.017

D3

KRG00580

# Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim

### *Pool To ISFSI Loading - Labor Hours Per Cask*

| Pool To ISFSI Loading Activity | | Man Hours |
|---|---|---|
| Receipt Inspections (52SV-F18-004-4) (1) | D11 | 80.0 |
| Install Pool Lid onto Hi-Trac (005, 7.6) | D12 | 74.0 |
| MPC to refueling floor and insert into Hi-Trac (005, 7.7) | D13 | 132.0 |
| Install Annulus Seal, Fill MPC and annulus with water (006, 7.1) | D14 | 92.0 |
| Insert MPC and Hi-Trac into pool (006, 7.2) | D15 | 76.0 |
| Load Fuel (006, 7.3) | D16 | 140.0 |
| Remove And Decontaminate MPC/Hi-Trac (006, 7.4) | D17 | 232.0 |
| Weld preparations (006, 7.5) | D18 | 32.0 |
| Weld MPC (006, 7.6) | D19 | 188.0 |
| MPC Sealing (006, 7.7) | D20 | 262.0 |
| Cover And Closure Plate Welding (006, 7.8) | D21 | 109.0 |
| HI-Trac closure (006, 7.9) | D22 | 26.0 |
| Transport Hi-Storm To Reactor Building (005, 7.1) | D23 | 98.0 |
| Install transfer lid onto HI-Trac (005, 7.4, 7.5) | D24 | 111.0 |
| Transfer MPC to HI-Storm (005, 7.4) | D25 | 192.0 |
| Transport Hi-Storm To ISFSI (005, 7.2) | D26 | 180.0 |
| Total Per Cask | | 2,024.0 D2 |

T

Source:
Jim Wade, Southern Nuclear Operating Company Engineering Supervisor

General Notes:
The number listed after each loading activity refers to the specific procedure that it is based upon. Procedure detail can be found in Tabs 9-10 (e.g., Procedure 005, 7.6 man hours detailed by activity are in Tab 9 and the corresponding detail of procedures is in Tab 10).

Per Jim Wade, current procedure revisions have been reformatted by the site such that the number and procedure section many not align exactly; however the same activities apply.

Note:
(1) Receipt and inspection of MPC and Overpack.

A.018

D4

KRG00596

## Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim

*Procedure 005, 7.7*

*MPC Placement Into Hi-Trac - In Dryer/Moisture Separator Pool*

| MPC to refueling floor and insert into Hi-Trac (005, 7.7) | Resources | Time (In Hours) [A] Critical Path Duration | [B] Non-Critical Path Duration | Personnel Requirements [C] Manpower Resource (2) | [D] Supervisor / Team Lead | [E] Health Physics | [F=SUM(C:E)] Total Personnel | [G=(A+B)*F] Man Hours |
|---|---|---|---|---|---|---|---|---|
| Health Physics survey inside of Hi-Trac | | | 2.0 | | | 2 | 2 | 4.0 |
| Inspect Lift Yoke and Install on crane hook (1) | | | 1.0 | 4 | | | 4 | 4.0 |
| Install dedicated slings onto MPC lift lugs | JLG | 1.0 | | 8 | 2 | | 10 | 10.0 |
| Set MPC onto transfer cart | Transfer Cart, Trackmobile, Cherry Picker | | 2.0 | 8 | | | 8 | 16.0 |
| Inspect/Check Trackmobile | Trackmobile | 1.0 | | 8 | 2 | | 10 | 10.0 |
| Move Transfer Cart and MPC into reactor building | Transfer Cart, Trackmobile | 1.0 | | 8 | 2 | | 10 | 10.0 |
| Attach MPC slings to Lift Yoke | Overhead Crane | 1.0 | | 8 | 2 | | 10 | 10.0 |
| Lift MPC to refueling floor | Overhead Crane | 2.0 | | 8 | 2 | | 10 | 20.0 |
| Health Physics survey of outside of MPC | | 2.0 | | | 2 | 2 | 4 | 8.0 |
| Set MPC into Hi-Trac and align | Overhead Crane | 2.0 | | 8 | 2 | | 10 | 20.0 |
| Attach Lift Yoke to Hi-Trac and move to Reactor Vessel Head laydown area | Overhead Crane | 2.0 | | 8 | 2 | | 10 | 20.0 |
| **Totals Per Cask** | | **12.0** | **5.0** | | | | | **132.0** |

Sources:
Jim Wade, Southern Nuclear Operating Company Engineering Supervisor
Document 52GM-F18-001-0, Section 7.7, Bates numbered SNCRFP006652 - SNCRFP006658 (See Tab 10)

General Note:
According to Jim Wade, similar activities would be required for loading from both the pool to the DOE and the pool to the ISFSI, based on Southern's understanding of a DOE container.

Notes:
(1) While this activity is considered necessary, it may not be specifically listed in this procedure.
(2) These employees are mechanics and general laborers.

A.019

D13

# Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim

*Procedure 006, 7.1*
*Preparations*

| Install Annulus Seal, Fill MPC and annulus with water (006, 7.1) | Resources | Time (In Hours) [A] Critical Path Duration | [B] Non-Critical Path Duration | Personnel Requirements [C] Manpower Resource (2) | [D] Supervisor / Team Lead | [E] Health Physics | [F=SUM(C:E)] Total Personnel | [G=(A+B)*F] Man Hours |
|---|---|---|---|---|---|---|---|---|
| Establish Foreign Material Exclusion (FME) zone (1) | | | 4.0 | 2 | | | 2 | 8.0 |
| Perform Removable Valve Operating Assembly (RVOA) leak test (2 RVOA's) | | | 2.0 | 2 | | | 2 | 4.0 |
| Measure MPC depth (for drain line) | | | 1.0 | 2 | | | 2 | 2.0 |
| Fill Annulus with demineralized water | demineralized water | | 2.0 | 2 | | | 2 | 4.0 |
| Install Annulus seal and leak check (ensure proper installation of ferrule and swagelok) on valve stem (Install Dux seal if required (3) (4)) | | 2.0 | | 4 | 1 | 1 | 6 | 12.0 |
| Fill MPC with demineralized water | demineralized water (2500 gal) | 1.0 | 2.0 | 4 | 1 | 1 | 6 | 18.0 |
| Install MPC lid and fit check (drain line may be attached and measured and match marks added, set to 1/8" (3)) | Overhead crane | 1.0 | 2.0 | 4 | 1 | 1 | 6 | 18.0 |
| Check shim requirements | | | 2.0 | 2 | 1 | 1 | 4 | 8.0 |
| Remove MPC lid | | 1.0 | | 4 | 1 | 1 | 6 | 6.0 |
| Remove water jacket relief valves | | 1.0 | | 4 | 1 | 1 | 6 | 6.0 |
| Install annulus protective ring (checker plate) | | 1.0 | | 4 | 1 | 1 | 6 | 6.0 |
| **Totals Per Cask** | | 7.0 | 15.0 | | | | | 92.0 D4 |

Sources:
Jim Wade, Southern Nuclear Operating Company Engineering Supervisor
Document 52SV-F18-006-0, Section 7.1, Bates numbered SNCRFP007455 - SNCRFP007468 (See Tab 10)

General Note:
According to Jim Wade, similar activities would be required for loading from both the pool to the DOE and the pool to the ISFSI, based on Southern's understanding of a DOE container.

Notes:
(1) This activity prevents foreign materials (e.g., tools) from being inadvertently dropped into the MPC.
(2) These employees are mechanics and general laborers.
(3) While this activity is considered necessary, it may not be specifically listed in this procedure.
(4) "Dux seal" is a brand-name sealant that is used to prevent contamination in the space between the MPC and Hi-Trac. The ferrule and swagelok are attached to the annulus seal and are the equivalent of a tire's tube stem.

KRG00597

A.020

D14

# Southern Nuclear Operating Company v. United States Of America

## Spent Nuclear Fuel Damages Claim

Fuel Characterization And Inspection Cost

Estimated Effort Per Loading Campaign

| | [A] | [B] | [C] | [D=C/12] | [E=A*B*D] |
|---|---|---|---|---|---|
| | | | Duration | | |
| Activity | Personnel | Percentage of Time | Months | Years | Effective Person-Years |
| Licensing review and fuel selection procedure maintenance | 1 | 50% | 1.25 | 0.1042 | 0.0521 |
| Fuel selection analysis development | 1 | 100% | 5.00 | 0.4167 | 0.4167 |
| Fuel selection analysis heat calculations and verification | 2 | 100% | 1.00 | 0.0833 | 0.1667 |
| Site management and administrative support | 5 | 5% | 5.00 | 0.4167 | 0.1042 |
| Fuel staging, inspection and coordination (site reactor engineering) | 1 | 10% | 5.00 | 0.4167 | 0.0417 |
| **Total Per Loading Campaign** | | | | | **0.7813** |

Source:
Ron Cocherell, Southern Nuclear Operating Company, Nuclear Fuel Services Manager

KRG00571

I20

# Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim

### Calculation Of Hatch Cask Loading Labor Rate
### January - November 2004 (1)

| Cost Type | Amount | Hours | Description (2) |
|---|---|---|---|
| **Direct Labor** | | | |
| LEC | $ 44,660.49 | 1,115.75 | Covered Overtime |
| LEN | 7,246.21 | 158.00 | Non-Covered Overtime |
| LSC | 215,678.72 | 8,469.50 | Covered Straight Time |
| LSN | 70,862.52 | 1,719.00 | Non-Covered Straight Time |
| Total Direct Labor | $ 338,447.94 | 11,462.25 | |
| **Labor Burdens** | | | |
| BIN | $ 38,320.19 | | Insurance |
| BPB | 20,124.97 | | Post Retirement Benefits |
| BPE | 15,224.02 | | Pension |
| BSP | 11,683.85 | | Employee Savings Plan (ESP) |
| CPT | 25,172.23 | | Payroll Taxes |
| LPD | (369.72) | | Performance Dividend Plan |
| LPP | 28,423.23 | | Accrual For Incentive Pay |
| Total Labor Burdens | $ 138,578.77 | | |
| **Total Labor** | $ 477,026.71 | | |
| **Total Hours** | 11,462.25 | | |
| **Hourly Rate** | $ 41.62 | | |

Source:
Dewade Pittman, Southern Nuclear Operating Company, Business Planning Manager
"Hatch Cask Loading Accounting Data From IBM DB2 Database Using Walker MBA Software," in tab 1.

Notes:
(1) Per Jim Wade, Southern Nuclear Operating Company, Engineering Supervisor, this time period reflects the most recent cask loading campaign at Hatch.
(2) For cost definitions see Bates Numbers SNC007983 - SNC007987, SNC007797, and SNC007989, in tab 1.

L78

# Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim
### Fuel Characterization Labor Rate (1)

| [A] Total Individual Labor Cost (2) | [B] Total Individual Benefit Cost (3) | [C] Total Individual Hours (4) | [D=(A+B)/C] Total Individual Rate Per Hour |
|---|---|---|---|
| $ L80 6,325.55 | $ L79 4,042.54 | L80 160 | $ 64.80 I19 |

**Source:**
Dewade Pittman, Southern Nuclear Operating Company, Business Planning Manager

**Note:**
(1) Source: Labor costs reflect hours charged and expenses incurred in November 2004.
(2) Source: Dewade Pittman spreadsheet in tab 2.
(3) Source: "Indirect Labor Costs" spreadsheet in tab 2.
(4) Source: "Direct Labor Costs" spreadsheet in tab 2.

KRG00007

KRG00124

# Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim

*Annual After-Tax Weighted Average Cost Of Capital By Plant*

**Hatch (1)**

| | Percent Ownership | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Georgia Power Company | 50.1% | 9.23% | 8.77% | 8.67% | 8.44% | 8.46% | 8.82% | 8.82% | 8.78% | 8.65% | 8.68% | 8.68% |
| Oglethorpe Power Corporation | 30.0% | 7.07% | 6.76% | 6.56% | 6.46% | 6.15% | 6.10% | 6.21% | 5.52% | 5.33% | 5.19% | 5.19% |
| MEAG | 17.7% | 6.40% | 6.20% | 6.00% | 5.80% | 5.50% | 5.50% | 5.70% | 4.97% | 4.27% | 3.90% | 3.90% |
| City of Dalton | 2.2% | 6.18% | 5.95% | 5.76% | 5.52% | 5.09% | 5.43% | 5.71% | 5.15% | 5.04% | 4.75% | 4.68% |
| Total Weighted Average | 100.0% | 8.01% | 7.65% | 7.50% | 7.31% | 7.17% | 7.34% | 7.42% | 7.05% | 6.80% | 6.70% | 6.70% |

**Vogtle (1)**

| | Percent Ownership | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Georgia Power Company | 45.7% | 9.23% | 8.77% | 8.67% | 8.44% | 8.46% | 8.82% | 8.82% | 8.78% | 8.65% | 8.68% | 8.68% |
| Oglethorpe Power Corporation | 30.0% | 7.07% | 6.76% | 6.56% | 6.46% | 6.15% | 6.10% | 6.21% | 5.52% | 5.33% | 5.19% | 5.19% |
| MEAG | 22.7% | 6.40% | 6.20% | 6.00% | 5.80% | 5.50% | 5.50% | 5.70% | 4.97% | 4.27% | 3.90% | 3.90% |
| City of Dalton | 1.6% | 6.18% | 5.95% | 5.76% | 5.52% | 5.09% | 5.43% | 5.71% | 5.15% | 5.04% | 4.75% | 4.68% |
| Total Weighted Average | 100.0% | 7.89% | 7.54% | 7.38% | 7.20% | 7.04% | 7.20% | 7.28% | 6.88% | 6.60% | 6.49% | 6.48% |

**Farley**

| | Percent Ownership | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alabama Power Company | 100.0% | 9.28% | 8.82% | 8.73% | 8.50% | 8.52% | 8.89% | 8.86% | 8.82% | 8.68% | 8.71% | 8.71% |

Source:
Summary Of Annual After-Tax Weighted Average Cost Of Capital By Owner

Note:
(1) Total Annual After-Tax Weighted Average Cost Of Capital for Hatch and Vogtle is calculated by weighting the cost of capital for each owner by its ownership percentage.
(e.g., Hatch 2004 Total Weighted Average = [(50.1%*8.68%) + (30.0%*5.19%) + (17.7%*3.90%) + (2.2%*4.68%) = 6.70%]

Purpose:
For purposes of this damages analysis, these rates are used to apply cost of capital to past costs.

A.024

C1

## Southern Nuclear Power Company v. United States of America
## Spent Nuclear Fuel Damages Claim

### *Calculation Of After-Tax Weighted Average Cost Of Capital*
### *Southern Electric System*

| Year (1) | Weighted Cost Of Debt | Weighted Cost Of Common Equity | Weighted Cost Of Preferred Equity | Weighted Cost Of Capital | Effective Composite Tax Rate | After-Tax Weighted Average Cost Of Capital | After-Tax Weighted Average Cost Of Capital |
|---|---|---|---|---|---|---|---|
| | A | B | C | D = A + B + C | E | F = (A*(1 - E)) + B + C | Given |
| 1994 | 3.83% | 6.08% | 0.80% | 10.71% | 38.134% | 9.25% | 9.25% |
| 1995 | 3.28% | 6.08% | 0.68% | 10.04% | 38.134% | 8.79% | 8.78% |
| | A | B | C | D = A + B + C | E | F = ((A + C)*(1 - E)) + B | Given |
| 1996 | (2) 3.46% | 6.08% | 0.77% | 10.31% | 38.134% | 8.70% | 8.69% |
| 1997 | 3.12% | 6.08% | 0.74% | 9.94% | 38.134% | 8.47% | 8.46% |
| 1998 | 3.14% | 6.08% | 0.75% | 9.97% | 38.134% | 8.49% | 8.48% |
| 1999 | 3.60% | 6.08% | 0.88% | 10.56% | 38.064% | 8.85% | 8.85% |
| 2000 | 3.60% | 6.08% | 0.88% | 10.56% | 38.318% | 8.84% | 8.84% |
| 2001 | 3.60% | 6.08% | 0.81% | 10.49% | 38.323% | 8.80% | 8.80% |
| 2002 | 3.37% | 6.08% | 0.82% | 10.27% | 38.323% | 8.66% | 8.66% |
| 2003 | 3.47% | 6.08% | 0.78% | 10.33% | 38.313% | 8.70% | 8.69% |

Source:
Southern Company's "Calculation Of Revised Discount Rate" (published 1995 - 1996), "Calculation Of Revised Discount Rate For Investments Other Than Generation" (published 1997), "Calculation Of Revised Discount Rate For Traditional Regulated Investments" (published 1998 - 2004).

KRG00130

Notes:

(1) Per Dewade Pittman (Southern Nuclear Operating Company, Business Planning Manager), in the year the "Calculation of Revised Discount Rate" is published it is used for prospective purposes and reflects the actual cost of capital realized during the prior year (e.g., the rate published in 1995 reflects the actual experience in 1994). Therefore the year shown in this table is the year of actual experience (1994) not the year the rate was published (1995).

(2) The rate for preferred stock in 1996 (published 1997) was assumed to be "tax-deductible trust preferred stock."



CS

**Handy-Whitman Cost Trends Of Electric Utility Construction**
**Nuclear Production Plant**
**1965 To July 1, 2004**
**(Average Of All Regions)**

| | Total Nuclear Production Plant | | Structures & Improvements | | Reactor Plant Equipment | |
|---|---|---|---|---|---|---|
| Year | Index Number | Escalation Rate | Index Number | Escalation Rate | Index Number | Escalation Rate |
| 1965 | 66 | | 63 | | 67 | |
| 1966 | 68 | 3.03% | 65 | 3.17% | 69 | 2.99% |
| 1967 | 71 | 4.41% | 67 | 3.08% | 72 | 4.35% |
| 1968 | 73 | 2.82% | 70 | 4.48% | 74 | 2.78% |
| 1969 | 77 | 5.48% | 74 | 5.71% | 78 | 5.41% |
| 1970 | 82 | 6.49% | 80 | 8.11% | 84 | 7.69% |
| 1971 | 89 | 8.54% | 87 | 8.75% | 90 | 7.14% |
| 1972 | 95 | 6.74% | 93 | 6.90% | 96 | 6.67% |
| 1973 | 100 | 5.26% | 100 | 7.53% | 100 | 4.17% |
| 1974 | 114 | 14.00% | 114 | 14.00% | 114 | 14.00% |
| 1975 | 130 | 14.04% | 127 | 11.40% | 130 | 14.04% |
| 1976 | 140 | 7.69% | 134 | 5.51% | 142 | 9.23% |
| 1977 | 151 | 7.86% | 144 | 7.46% | 151 | 6.34% |
| 1978 | 162 | 7.28% | 157 | 9.03% | 162 | 7.28% |
| 1979 | 178 | 9.88% | 173 | 10.19% | 176 | 8.64% |
| 1980 | 195 | 9.55% | 190 | 9.83% | 193 | 9.66% |
| 1981 | 213 | 9.23% | 204 | 7.37% | 211 | 9.33% |
| 1982 | 228 | 7.04% | 213 | 4.41% | 227 | 7.58% |
| 1983 | 237 | 3.95% | 219 | 2.82% | 236 | 3.96% |
| 1984 | 242 | 2.11% | 225 | 2.74% | 241 | 2.12% |
| 1985 | 245 | 1.24% | 229 | 1.78% | 246 | 2.07% |
| 1986 | 247 | 0.82% | 231 | 0.87% | 249 | 1.22% |
| 1987 | 254 | 2.83% | 234 | 1.30% | 259 | 4.02% |
| 1988 | 265 | 4.33% | 239 | 2.14% | 271 | 4.63% |
| 1989 | 276 | 4.15% | 245 | 2.51% | 283 | 4.43% |
| 1990 | 284 | 2.90% | 251 | 2.45% | 291 | 2.83% |
| 1991 | 288 | 1.41% | 253 | 0.80% | 296 | 1.72% |
| 1992 | 293 | 1.74% | 256 | 1.19% | 300 | 1.35% |
| 1993 | 302 | 3.07% | 268 | 4.69% | 306 | 2.00% |
| 1994 | 314 | 3.97% | 281 | 4.85% | 316 | 3.27% |
| 1995 | 324 | 3.18% | 288 | 2.49% | 326 | 3.16% |
| 1996 | 330 | 1.85% | 295 | 2.43% | 331 | 1.53% |
| 1997 | 339 | 2.73% | 305 | 3.39% | 338 | 2.11% |
| 1998 | 345 | 1.77% | 310 | 1.64% | 342 | 1.18% |
| 1999 | 349 | 1.16% | 314 | 1.29% | 348 | 1.75% |
| 2000 | 363 | 4.01% | 327 | 4.14% | 358 | 2.87% |
| 2001 | 375 | 3.31% | 339 | 3.67% | 368 | 2.79% |
| 2002 | 386 | 2.93% | 349 | 2.95% | 377 | 2.45% |
| 2003 | 397 | 2.85% | 355 | 1.72% | 384 | 1.86% |
| 2004 | 409 | 3.02% | 369 | 3.94% | 397 | 3.39% |
| Average (1965-2004) | | 4.84% | | 4.69% | | 4.72% |
| Average (Past 5 Years) | | 3.22% | | 3.28% | | 2.67% |
| Average (Past 20 Years) | | 2.66% | | 2.51% | | 2.53% |
| Average (Past 30 Years) | | 4.40% | | 4.03% | | 4.29% |

KRG00057



E21

A.026

A.027

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

**Hatch Dry Storage Expansion**
Calculation of **Escalation** Multiplier (1)

| Year | A<br>Average<br>Annual CPI | $B = (A_{n+1} - A_n) / A_n$<br>Percent Change | $C = 1 + B$<br>1 + Percent<br>Change |
|---|---|---|---|
| 1999 | E3 166.6 | N/A | N/A |
| 2000 | 172.2 | C3 3.36% | 1.0336 |
| 2001 | 177.1 | 2.85% | 1.0285 |
| 2002 | 179.9 | 1.58% | 1.0158 |
| 2003 | 184.0 | 2.28% | 1.0228 |
| 2004 | 188.9 | 2.66% | 1.0266 |
| | 1999 - 2004 Escalation Multiplier | | 1.1339 G190<br>$D = C_1 \times C_2 \times C_n$ |

Note:
(1) Source: Page E3 in "Escalation" binder.

KRG00673

G191

A.028

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

## DOE Acceptance Allocation

### Actual Scenario

| | Accept. Year | DOE Acceptance Rights – Total Of All Units - MTU: Annual (1) (A) | Deferred (B) | Available | DOE Acceptance Allocation (2) – Farley 1: Contrs (C) | Farley 1: Assys (D) | Farley 1: MTU (E) | Farley 2: Contrs (F) | Farley 2: Assys (G) | Farley 2: MTU (H) | Total MTU (3) (I) (J) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2010 | - | - | - | - | - | - | | - | - | - |
| 2 | 2011 | - | - | - | - | - | - | - | - | - | - |
| 3 | 2012 | - | - | - | - | - | - | - | - | - | - |
| 4 | 2013 | - | - | - | - | - | - | - | - | - | - |
| 5 | 2014 | B10 45.510 | - | 45.510 | 2.00 B4 | 48 B4 | 21.100 | 2.00 B5 | 48 B5 | 20.956 | 42.056 |
| 6 | 2015 | 115.594 | 3.454 | 119.048 | 11.00 | 264 | 116.050 | - | - | - | 116.050 |
| 7 | 2016 | 77.096 | 2.998 | 80.094 | 4.00 | 96 | 42.200 | 3.00 | 72 | 31.434 | 73.634 |
| 8 | 2017 | 77.767 | 6.460 | 84.227 | 5.00 | 120 | 52.750 | 3.00 | 72 | 31.434 | 84.184 |
| 9 | 2018 | 60.212 | 0.043 | 60.255 | 5.00 | 120 | 52.750 | - | - | - | 52.750 |
| 10 | 2019 | 89.940 | 7.505 | 97.445 | 6.00 | 144 | 63.300 | 3.00 | 72 | 31.434 | 94.734 |
| 11 | 2020 | 24.160 | 2.711 | 26.871 | - | - | - | 2.00 | 48 | 20.956 | 20.956 |
| Total | | 490.279 | | | 33.00 | 792 | 348.150 | 13.00 | 312 | 136.214 | 484.364 |

General Note:
This spreadsheet is used to maximize the MTU allocations per year under the assumption that only whole containers will be loaded to the DOE. To minimize costs, it is assumed that MTUs that are deferred in a given year can be exercised the following year.

Notes:
(1) DOE acceptance rights provided by Energy Resources International (ERI).
(2) For purposes of this analysis, in the actual scenario, the total Acceptance Rights for Farley are allocated between Unit 1 and Unit 2. Acceptance Rights are allocated to Unit 2 beginning in 2014 as the pool at Unit 2 is at capacity. This minimizes the number of dry casks required.
(3) Total MTU allocated in a given year are never greater MTU available in same year.

$C_0 = A_0 + B_0$

$B_1 = C_0 - J_0$

$F_0 = D_0 \times 10.55$ (B2)

$E_0 = D_0 \times 24$ (B2)

$J_0 = F_0 + I_0$

$H_0 = G_0 \times 24$ (B2)

$I_0 = G_0 \times 10.478$ (B2)

General Note:
Rights are allocated between Farley Unit 1 + Unit 2 based on total fuel in each pool after that year's discharge, but prior to DOE acceptance allocation in that year.

KRG00689

B8

A.029

## Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim

### *Would-Have-Been Scenario*
### *Fuel Management Model Assumptions*

| | |
|---|---|
| DOE First Acceptance Of Fuel | 1998 |
| Annual Deferral Of Acceptance Rights Allowed (1) | Yes |

| | | Farley (2) | | Hatch (3) | Vogtle (3) |
|---|---|---|---|---|---|
| | | Unit 1 | Unit 2 | Unit 1 & 2 | Unit 1 & 2 |
| End Of License | | B2 2037 (12) | B2 2041(12) | B226 2038 (4) | B2 2049 (5) |
| Life Extension | | Yes | Yes | Yes | Yes |
| Plant Type | | B228 PWR | B228 PWR | B226 BWR | B236 PWR |
| Pool Capacity (In Assemblies) (6) | [A] | B27 1,358 | B27 1,386 | B27 6,245 | B27 2,283 |
| Number Of Assemblies In A Full Core | [B] | 157 (7) | 157 (7) | 560 (8) | 193 (9) |
| One Full Core Reserve | [C] | 157 | 157 | 560 | 193 |
| One Full Core Reserve Capacity (In Assemblies) | [D=A-C] | 1,201 B15 | 1,229 B16 | 5,685 B14 | 2,090 B17 |
| MTUs Per Assembly (average) (10) | [E] | B25 0.4396 | B25 0.4366 | B25 0.1801 | B25 0.4304 |
| Dry Storage Facility | | No | No | No | No |
| DOE - Assemblies Per Container (11) | [F] | 24 B19 | 24 B20, B22 | 52 B18, B23 | 24 B21, B23 |
| DOE - MTUs Per Container (average) | [G=E*F] | 10.550 B19 TT | 10.478 B20 TT | 9.365 B18 TT | 10.330 B21 TT |

Notes:

(1) It is assumed the plants only load fuel to the DOE in full containers; therefore, there may be MTU allocations that are not exercised in a given year. These "deferred" rights can then be applied in the following year.

(2) Farley Unit 1 and Unit 2 have separate spent fuel pools.

(3) Hatch Unit 1 and Unit 2 share a single spent fuel pool, as do Vogtle Unit 1 and Unit 2.

(4) 2038 is the end of license year for Unit 2. The end of license for Unit 1 is 2034.

(5) 2049 is the end of license year for Unit 2. The end of license for Unit 1 is 2047. Assumes Vogtle receives license extension.

(6) **Source:** "Spent Fuel Pool Capacities (In Assemblies) - Would-Have-Been Scenario" in Tab 3.

(7) Source: Tom McCallum, Southern Nuclear Operating Company, Farley Dry Storage Project Manager.

(8) Source: Plant Hatch Spent Fuel Storage in "Other Support Documents" binder.

(9)Source: Tom McCallum, Southern Nuclear Operating Company, Farley Dry Storage Project Manager.

(10) Source: "Annual Discharges By Unit" in this tab.

(11) Source: Ron Cocherell, Southern Nuclear Operating Company, Nuclear Fuel Services Manager.

(12) Assumes Farley receives a license extension.

B68

Southern Nuclear v DOE
Southern Nuclear Historical and Projected Discharges
1998 TSLCC Rates
RW859-2002 -- All Plants LE 104
11-Jan-05

| Plant Name | # Assemblies | MTU | Discharge Date (A) | |
|---|---|---|---|---|
| HATCH 1 | 4 | 0.75 | 770312 | 1977 |
| HATCH 1 | 24 | 4.49 | 780303 | 1978 |
| HATCH 1 | 188 | 35.25 | 790422 | 1979 |
| HATCH 1 | 228 (A) | 42.42 (B) | 810227 | |
| HATCH 1 | 32 (C) | 5.77 (D) | 811009 | |
| HATCH 1 | 104 (E) | 19.19 (F) | 821009 | |
| HATCH 1 | 146 (G) | 26.80 (H) | 831105 | |
| HATCH 1 | 237 (I) | 43.78 (J) | 840929 | |
| HATCH 1 | 141 (K) | 26.16 (L) | 851127 | |
| HATCH 1 | 272 | 49.76 | 870422 | |
| HATCH 1 | 150 (M) | 27.54 (N) | 880928 | |
| HATCH 1 | 180 | 33.20 | 900218 | |
| HATCH 1 | 164 (O) | 30.38 (P) | 910918 | |
| HATCH 1 | 54 (Q) | 9.93 (R) | 930316 | |
| HATCH 1 | 175 (S) | 31.49 (T) | 940921 | |
| HATCH 1 | 191 | 34.05 | 960323 | |
| HATCH 1 | 189 (U) | 33.61 (V) | 971011 | |
| HATCH 1 | 192 | 34.07 | 990301 | |
| HATCH 1 | 184 (W) | 32.82 (X) | 1000928 | |
| HATCH 1 | 224 | 38.53 | 1020323 | |
| HATCH 1 | 228 | 39.28 | 1040213 | |
| HATCH 1 | 240 | 42.12 | 1060210 | |
| HATCH 1 | 240 | 43.05 | 1080208 | |
| HATCH 1 | 240 | 43.05 | 1100205 | |
| HATCH 1 | 240 | 43.05 | 1120210 | |
| HATCH 1 | 240 | 43.05 | 1140215 | |
| HATCH 1 | 240 | 43.05 | 1160215 | |
| HATCH 1 | 240 | 43.05 | 1180215 | |
| HATCH 1 | 240 | 43.05 | 1200215 | |
| HATCH 1 | 240 | 43.05 | 1220215 | |
| HATCH 1 | 240 | 43.05 | 1240215 | |
| HATCH 1 | 240 | 43.05 | 1260215 | |
| HATCH 1 | 240 | 43.05 | 1280215 | |
| HATCH 1 | 240 | 43.05 | 1300215 | |
| HATCH 1 | 240 | 43.05 | 1320215 | |
| HATCH 1 | 52 | 9.33 | 1340215 | |
| HATCH 1 | 560 | 100.46 | 1340806 | |
| | 7279 | 1310.83 | | |

(B) 42.42 + (D) 5.77 = 48.19 B24, B12
(A) 228 + (C) 32 = 260 B24, B12 — 1981

(E) 104 + 52 = 156 B24, B12
(F) 19.19 + 9.41 = 28.60 — 1982

(G) 146 + 56 = 202 B24, B12
(H) 26.80 + 10.28 = 37.08 — 1983

(I) 237 + 184 = 421 B24, B12
(J) 43.78 + 33.81 = 77.59 — 1984

(K) 141 + 181 = 322 B24, B12
(L) 26.16 + 33.22 = 59.38 — 1985

(M) 150 + 208 = 358 B24, B12
(N) 27.54 + 38.14 = 65.68 — 1988

(O) 164 + 176 = 340 B24, B12
(P) 30.38 + 32.57 = 62.95 — 1991

(Q) 54 + 4 = 58 B24, B12
(R) 9.93 + 0.72 = 10.65 — 1993

(S) 175 + 309 = 484 B24, B12
(T) 31.49 + 56.59 = 88.08 — 1994

(U) 189 + 180 = 369 B24, B12
(V) 33.61 + 32.04 = 65.65 — 1997

(W) 184 + 192 = 376 B24, B12
(X) 32.82 + 34.16 = 66.98 — 2000

(A) This column shows the date of discharge. The first two numbers correspond to the year, prior to 2000. After 2000, the second and third numbers correspond to the year of discharge.

AFTER 2000, HATCH UNITS 1 AND 2 ARE ON 24 MONTH OPERATING CYCLES, ALTERNATING OUTAGES EACH YEAR.

SOURCE: EILEEN SUPKO, ENERGY RESOURCES INTERNATIONAL

SNOC03766



A.030

# Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim
*Initial Spent Fuel Characterization Costs*

| Year | Total (Constant 2004 Dollars) | |
|---|---|---|
| 1 | $ 134,763 | (1) |
| 2 | 134,763 | |
| 3 | 134,763 | |
| | $ 404,289 | (2) |

Sources:
Southern Nuclear Senior Engineer Rate, Brett Lessley, Southern Nuclear Operating Company, Business Planning Analyst
Ron Cocherell, Southern Nuclear Operating Company, Nuclear Fuel Services Manager

General Note:
Fuel Characterization is required prior to transferring fuel from the spent fuel pool to dry storage or to DOE containers (i.e., performed in both "breach" and "non-breach" worlds).

Notes:
(1) $134,763 is the annual rate for a senior engineer.
(2) Total effort is performed over a three year period that concludes the year the first loading campaign occurs. The duration and level of effort for the initial fuel characterization is based on the actual experience of the Hatch plant during the 1998 - 2000 timeframe (i.e., Hatch first loading campaign). The costs for Vogtle and Farley are based on those incurred at the Hatch plant. Activities include fuel selection; related licensing review; engineering analyses; and fuel staging, inspection, and coordination.

KRG00568

A.031

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**
**Farley And Vogtle MPC & Overpack Cost Summary**

| **Hi-Storm System Cost Per Cask (1)** | |
|---|---|
| MPC-32s | $ 482,410 |
| HI-STORM Overpacks | 237,471 |
| Total 2004 Hi-Storm System Cost | $ 719,881 (2) |

K260 A59, A61 T

Source: Holtec Contract No. QP020001

Notes:
(1) The Hi-Storm System cost includes both the MPC and overpack.
(2) For purposes of the damages analysis, the 2004 cost of the Hi-Storm system will be used to forecast future Plant Farley and Plant Vogtle cask purchases.

PROGRAM NO: TDET01SS
REPORT NO: Detail

SNC CONSOLIDATED
Capital Additions
PERF RCN/COST TYPE

RUN DATE: 01/26/05
PAGE: 1

NOV 2004

| PRCN | CT | AMOUNT | CS OC | DOC/REF/ EMP/VEH # | LAB HR | DESCRIPTION VENDOR NAME DIRECT LAB | NON-PROD LAB | COMM #/ PO # | QUANTITY-UI/ INVOICE # |
|---|---|---|---|---|---|---|---|---|---|
| 00611 | LEN | 264.60 | PL | [redacted]1813 | 6.50 | 264.60 | 0.00 | | |
| 00611 | LEN | 244.24 | PL | [redacted]1813 | 6.00 | 244.24 | 0.00 | | |
| 00611 | LEN | 264.59 | PL | [redacted]1813 | 6.50 | 264.59 | 0.00 | | |
| 00611 | LEN | 244.24 | PL | [redacted]1813 | 6.00 | 244.24 | 0.00 | | |
| 00611 | LSN | 64.32 | PL | [redacted]7802 | 1.60 | 64.32 | 0.00 | | |
| 00611 | LSN | 64.32 | PL | [redacted]7802 | 1.60 | 64.32 | 0.00 | | |
| 00611 | LSN | 1,012.09 | PL | [redacted]1924 | 25.60 | 1,012.09 | 0.00 | | |
| 00611 | LSN | 1,012.08 | PL | [redacted]1924 | 25.60 | 1,012.08 | 0.00 | | |
| 00611 | LSN | 526.74 | PL | [redacted]4888 | 10.40 | 526.74 | 0.00 | | |
| 00611 | LSN | 526.74 | PL | [redacted]4888 | 10.40 | 526.74 | 0.00 | | |
| 00611 | LSN | 416.08 | PL | [redacted]0113 | 12.00 | 416.08 | 0.00 | | |
| 00611 | LSN | 416.08 | PL | [redacted]0113 | 12.00 | 416.08 | 0.00 | | |
| 00611 | LSN | 814.14 | PL | [redacted]1813 | 20.00 | 814.14 | 0.00 | | |
| 00611 | LSN | 814.14 | PL | [redacted]1813 | 20.00 | 814.14 | 0.00 | | |
| 00611 | LSN | 486.95 | PL | [redacted]3942 | 12.00 | 486.95 | 0.00 | | |
| 00611 | LSN | 486.95 | PL | [redacted]3942 | 12.00 | 486.95 | 0.00 | | |
| 00611 | LSN | 92.19 | PL | [redacted]3989 | 4.00 | 92.19 | 0.00 | | |
| 00611 | LSN | 92.19 | PL | [redacted]3989 | 4.00 | 92.19 | 0.00 | | |
| 00611 | LSN | 398.75 | PL | [redacted]6476 | 12.00 | 398.75 | 0.00 | | |
| 00611 | LSN | 398.75 | PL | [redacted]6476 | 12.00 | 398.75 | 0.00 | | |
| 00611 | LSN | 331.34 | PL | [redacted]7635 | 8.00 | 331.34 | 0.00 | | |
| 00611 | LSN | 331.34 | PL | [redacted]7635 | 8.00 | 331.34 | 0.00 | | |
| 00611 | LSN | 316.28 | PL | [redacted]1924 | 8.00 | 316.28 | 0.00 | | |
| 00611 | LSN | 316.28 | PL | [redacted]1924 | 8.00 | 316.28 | 0.00 | | |
| 00611 | LSN | 162.08 | PL | [redacted]4888 | 3.20 | 162.08 | 0.00 | | |
| 00611 | LSN | 162.08 | PL | [redacted]4888 | 3.20 | 162.08 | 0.00 | | |
| 00611 | LSN | 277.38 | PL | [redacted]0113 | 8.00 | 277.38 | 0.00 | | |
| 00611 | LSN | 277.38 | PL | [redacted]0113 | 8.00 | 277.38 | 0.00 | | |
| 00611 | LSN | 184.39 | PL | [redacted]3989 | 8.00 | 184.39 | 0.00 | | |
| 00611 | LSN | 184.39 | PL | [redacted]3989 | 8.00 | 184.39 | 0.00 | | |
| 00611 | LSN | 514.56 | PL | [redacted]7802 | 12.80 | 514.56 | 0.00 | | |
| 00611 | LSN | 514.56 | PL | [redacted]7802 | 12.80 | 514.56 | 0.00 | | |
| 00611 | LSN | 94.89 | PL | [redacted]1924 | 2.40 | 94.89 | 0.00 | | |
| 00611 | LSN | 94.88 | PL | [redacted]1924 | 2.40 | 94.88 | 0.00 | | |
| 00611 | LSN | 567.27 | PL | [redacted]4888 | 11.20 | 567.27 | 0.00 | | |
| 00611 | LSN | 567.27 | PL | [redacted]4888 | 11.20 | 567.27 | 0.00 | | |
| 00611 | LSN | 360.60 | PL | [redacted]0113 | 10.40 | 360.60 | 0.00 | | |
| 00611 | LSN | 360.60 | PL | [redacted]0113 | 10.40 | 360.60 | 0.00 | | |
| 00611 | LSN | 584.33 | PL | [redacted]3942 | 14.40 | 584.33 | 0.00 | | |
| 00611 | LSN | 584.33 | PL | [redacted]3942 | 14.40 | 584.33 | 0.00 | | |
| 00611 | LSN | 92.19 | PL | [redacted]3989 | 4.00 | 92.19 | 0.00 | | |
| 00611 | LSN | 92.19 | PL | [redacted]3989 | 4.00 | 92.19 | 0.00 | | |
| 00611 | LSN | 478.50 | PL | [redacted]6476 | 14.40 | 478.50 | 0.00 | | |
| 00611 | LSN | 478.50 | PL | [redacted]6476 | 14.40 | 478.50 | 0.00 | | |
| 00611 | LSN | 728.95 | PL | [redacted]7635 | 17.60 | 728.95 | 0.00 | | |
| 00611 | LSN | 728.95 | PL | [redacted]7635 | 17.60 | 728.95 | 0.00 | | |
| 00611 | LSN | 31.63 | PL | [redacted]1924 | 0.80 | 31.63 | 0.00 | | |
| 00611 | LSN | 31.62 | PL | [redacted]1924 | 0.80 | 31.62 | 0.00 | | |
| 00611 | LSN | 40.52 | PL | [redacted]4888 | 0.80 | 40.52 | 0.00 | | |
| 00611 | LSN | 40.52 | PL | [redacted]4888 | 0.80 | 40.52 | 0.00 | | |
| 00611 | LSN | 64.32 | PL | [redacted]7802 | 1.60 | 64.32 | 0.00 | | |

CO: COMPANY
SC: SOURCE
P: SOUTHERN NUCLEAR
L: LABOR

EMP: EMPLOYEE
1924: LAST 4 DIGITS OF SOCIAL SECURITY NUMBER OF EMPLOYEE IDENTIFIED AS A SENIOR ENGINEER.

SOURCE: DEWAYNE PITTMAN, SOUTHERN NUCLEAR OPERATING COMPANY, BUSINESS PLANNING MANAGER

L03

SNOC01375

A.033

A.034

Hatch MPCs Overpacks September - December, 2004 Costs From IBM DB2 Database Using Walker MBA Software (1)(2)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Year | Month | Source | Ven Num | Vendor Name | PRCN | FSUB | CT | ACT | LOC | RRCN | EWO | PROJECT | AMT | REFNUM | |
| 2 | 2004 | 5 | 4 | 11122 | HOLTEC INTERNATIONAL | 605 | 32261860 | KCL | | 91217 | 625 | C03393 | 1487 | 128,485.44 | 54697093 | |
| 3 | | | | | | | | | | May Subtotal (3) | | | | 128,485.44 | | |
| 4 | 2004 | 9 | 5 | | | 300 | | VPT | | 91217 | 300 | C02928 | 1487 | 14.91 | JV50222 | |
| 5 | 2004 | 9 | 5 | | | 995 | 30802610 | CPT | NF20100 | 91217 | 605 | C03393 | 1487 | 28.73 | PTTRNCAP | |
| 6 | 2004 | 9 | 5 | | | 625 | | CES | | 91217 | 625 | C03393 | 1487 | 135.93 | JV51290 | |
| 7 | 2004 | 9 | 5 | | | 995 | 30802610 | BSP | NF20100 | 91217 | 605 | C03393 | 1487 | 146.10 | ESPCMPCON | |
| 8 | 2004 | 9 | 1 | | | 995 | 30802610 | LPD | NF20100 | 91217 | 605 | C03393 | 1487 | (151.85) | PDPACCR | |
| 9 | 2004 | 9 | 5 | | | 995 | 30802610 | BPE | NF20100 | 91217 | 605 | C03393 | 1487 | 174.33 | PETRNCAP | |
| 10 | 2004 | 9 | 1 | | | 995 | 30802610 | LPP | NF20100 | 91217 | 605 | C03393 | 1487 | 215.45 | PPPINCR | |
| 11 | 2004 | 9 | 5 | | | 995 | 30802610 | CPT | NF20100 | 91217 | 605 | C03393 | 1487 | 255.79 | PTTRNCAP1 | |
| 12 | 2004 | 9 | 5 | | | 995 | 30802610 | BPB | NF20100 | 91217 | 605 | C03393 | 1487 | 277.88 | INTRNCAP | |
| 13 | 2004 | 9 | 5 | | | 625 | 30904860 | CAD | | 91217 | 625 | C03393 | 1487 | 336.26 | JV51292 | |
| 14 | 2004 | 9 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.54 | 423681501 | |
| 15 | 2004 | 9 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.54 | 423681501 | |
| 16 | 2004 | 9 | 5 | | | 995 | 30802610 | BIN | NF20100 | 91217 | 605 | C03393 | 1487 | 360.24 | INTRNCAP | |
| 17 | 2004 | 9 | 1 | | | 995 | 30802610 | LPP | NF20100 | 91217 | 605 | C03393 | 1487 | 464.37 | PPPBASE | |
| 18 | 2004 | 9 | 5 | | | 625 | 30904860 | CAE | | 91217 | 625 | C03393 | 1487 | 1,039.67 | JV51292 | |
| 19 | 2004 | 9 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 | |
| 20 | 2004 | 9 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 | |
| 21 | 2004 | 9 | 5 | | | 605 | | KCL | | 91217 | 625 | C03393 | 1487 | 37,974.59 | JV50206 | |
| 22 | 2004 | 9 | 4 | 11122 | HOLTEC INTERNATIONAL | 605 | 32261860 | KCL | | 91217 | 625 | C03393 | 1487 | 42,827.63 | 54783901 | (1) |
| 23 | 2004 | 9 | 4 | 11122 | HOLTEC INTERNATIONAL | 999000 | 15400018 | KCL | | 8220 | 99000 | | | 192,600.91 | 54783901 | |
| 24 | 2004 | 9 | 4 | 11122 | HOLTEC INTERNATIONAL | 605 | 32261860 | KCL | | 91217 | 625 | C03393 | 1487 | 47,587.20 | 54783860 | (1) |
| 25 | | | | | | | | | | September Subtotal | | | | 328,215.84 | | |
| 26 | 2004 | 10 | 5 | | | 300 | 30904830 | VPT | | 91217 | 300 | C02928 | 1487 | 14.91 | JV50222 | |
| 27 | 2004 | 10 | 5 | | | 995 | 30802610 | CPT | NF20100 | 91217 | 605 | C03393 | 1487 | 64.30 | PTTRNCAP | |
| 28 | 2004 | 10 | 5 | | | 625 | 30904860 | CAD | | 91217 | 625 | C03394 | 1487 | 111.79 | JV51292 | |
| 29 | 2004 | 10 | 1 | | | 995 | 30802610 | LPD | NF20100 | 91217 | 605 | C03393 | 1487 | 154.55 | PDPACCR | |
| 30 | 2004 | 10 | 5 | | | 995 | 30802610 | CPT | NF20100 | 91217 | 605 | C03393 | 1487 | 292.56 | PTTRNCAP1 | |
| 31 | 2004 | 10 | 5 | | | 995 | 30802610 | BSP | NF20100 | 91217 | 605 | C03393 | 1487 | 317.20 | ESPCMPCON | |
| 32 | 2004 | 10 | 5 | | | 995 | 30802610 | BPE | NF20100 | 91217 | 605 | C03393 | 1487 | 324.76 | PETRNCAP | |
| 33 | 2004 | 10 | 5 | | | 625 | 30904860 | CAE | | 91217 | 625 | C03394 | 1487 | 339.11 | JV51292 | |
| 34 | 2004 | 10 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.53 | 423681501 | |
| 35 | 2004 | 10 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.53 | 423681501 | |
| 36 | 2004 | 10 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.54 | 423681501 | |
| 37 | 2004 | 10 | 5 | | | 995 | 30802610 | BPB | NF20100 | 91217 | 605 | C03393 | 1487 | 379.99 | INTRNCAP | |
| 38 | 2004 | 10 | 1 | | | 995 | 30802610 | LPP | NF20100 | 91217 | 605 | C03393 | 1487 | 396.15 | PPPINCR | |
| 39 | 2004 | 10 | 5 | | | 625 | 30904860 | CAD | | 91217 | 625 | C03393 | 1487 | 405.76 | JV51292 | |
| 40 | 2004 | 10 | 5 | | | 625 | 30804030 | CES | | 91217 | 625 | C03394 | 1487 | (484.40) | JV51290 | |
| 41 | 2004 | 10 | 5 | | | 995 | 30802610 | BIN | NF20100 | 91217 | 605 | C03393 | 1487 | 626.18 | INTRNCAP | |
| 42 | 2004 | 10 | 1 | | | 995 | 30802610 | LPP | NF20100 | 91217 | 605 | C03393 | 1487 | 967.76 | PPPBASE | |
| 43 | 2004 | 10 | 5 | | | 625 | 30904860 | CAE | | 91217 | 625 | C03393 | 1487 | 1,230.80 | JV51292 | |
| 44 | 2004 | 10 | 5 | | | 625 | 30804030 | CES | | 91217 | 625 | C03393 | 1487 | (1,283.95) | JV51290 | |

SNOC01658

(1) A negative accrual was deleted from this spreadsheet because the positive accrual (for when the transaction is paid) has not yet occured but for purposes of this analysis, is being treated as a 2004 cost.



J9

A.035

**Hatch MPCs Overpacks September - December, 2004 Costs From IBM DB2 Database Using Walker MBA Software (1)(2)**

| | P | Q | R | S | T |
|---|---|---|---|---|---|
| 1 | PO | INVOICE | DESC | CT GROUP | CATEGORY 1 |
| 2 | 6050032000 | 40319 | OVERPACK; TYPE: FOR HI-STORM 100 SYSTEM; NP TEXT: SAFETY CLA | CONTRACT LABOR | MPCs & Overpacks |
| 3 | | | | | |
| 4 | 0 | | Ad Valorem Taxes | OTHER COST TYPES | MPCs & Overpacks |
| 5 | 0 | | PAYROLL TAXES (FICA - PIP) - CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 6 | 0 | | Calculate E&S Construction Overheads | OTHER COST TYPES | MPCs & Overpacks |
| 7 | 0 | | EMPLOYEE SAVINGS PLAN - SPREAD TO ORIGINAL FERC/SUBS | OVERHEADS | MPCs & Overpacks |
| 8 | 0 | | PDP - SNC (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 9 | 0 | | PENSION (EXP/PSC) - TRANSFERRED & CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 10 | 0 | | PPP - (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 11 | 0 | | PAYROLL TAXES (FICA, NON-PPP/PIP) - CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 12 | 0 | | INSURANCE T/C (INRETLIF) | OVERHEADS | MPCs & Overpacks |
| 13 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 14 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 15 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 16 | 0 | | INSURANCE T/C (INOTHER) | OVERHEADS | MPCs & Overpacks |
| 17 | 0 | | PPP - SNC (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 18 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 19 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 20 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 21 | 0 | | HOLTEC INT Null 40819 | CONTRACT LABOR | MPCs & Overpacks |
| 22 | 60500320000 | 40556 | OVERPACK; TYPE: FOR HI-STORM 100 SYSTEM; NP TEXT: SAFETY CLA | CONTRACT LABOR | MPCs & Overpacks |
| 23 | 6050032000 | 40556 | overpack; type: for hi-storm 100 system; np text: safety cla | CONTRACT LABOR | MPCs & Overpacks |
| 24 | 60500320000 | 40662 | OVERPACK; TYPE: FOR HI-STORM 100 SYSTEM; NP TEXT: SAFETY CLA | CONTRACT LABOR | MPCs & Overpacks |
| 25 | | | | | |
| 26 | 0 | | Ad Valorem Taxes | OTHER COST TYPES | MPCs & Overpacks |
| 27 | 0 | | PAYROLL TAXES (FICA - PIP) - CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 28 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 29 | 0 | | PDP - SNC (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 30 | 0 | | PAYROLL TAXES (FICA, NON-PPP/PIP) - CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 31 | 0 | | EMPLOYEE SAVINGS PLAN - SPREAD TO ORIGINAL FERC/SUBS | OVERHEADS | MPCs & Overpacks |
| 32 | 0 | | PENSION (EXP/PSC) - TRANSFERRED & CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 33 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 34 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 35 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 36 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 37 | 0 | | INSURANCE T/C (INRETMSUB) | OVERHEADS | MPCs & Overpacks |
| 38 | 0 | | PPP - (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 39 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 40 | 0 | | Calculate E&S Construction Overheads | OTHER COST TYPES | MPCs & Overpacks |
| 41 | 0 | | INSURANCE - TRANSFERRED & CAPITALIZED (AL RATE) | OVERHEADS | MPCs & Overpacks |
| 42 | 0 | | PPP - SNC (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 43 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 44 | 0 | | Calculate E&S Construction Overheads | OTHER COST TYPES | MPCs & Overpacks |

SNOC01659



J10

A.036

**Hatch MPCs Overpacks September - December, 2004 Costs From IBM DB2 Database Using Walker MBA Software (1)(2)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 2004 | 10 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 |
| 6 | 2004 | 10 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | '1,619.31 | 179447501 |
| 7 | 2004 | 10 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 |
| 8 | 2004 | 10 | 4 | 11122 | HOLTEC INTERNATIONAL | 99000 | 15400018 | KCL | | 8220 | 99000 | | 1487 | 135,811.95 | 54792562 |
| 9 | 2004 | 10 | 5 | | | 605 | 30707770 | KCL | | 91217 | 625 | C03393 | 1487 | (37,974.59) | JV50207 |
| 50 | 2004 | 10 | 4 | 11122 | HOLTEC INTERNATIONAL | 605 | 32261860 | KCL | | 91217 | 625 | C03393 | 1487 | 37,977.53 | 54792562 |
| 51 | | | | | | | | | | October Subtotal | | | | 145,563.89 | |
| 52 | 2004 | 11 | 5 | | | 300 | 30904830 | VPT | | 91217 | 300 | C02928 | 1487 | 14.91 | JV50222 |
| 53 | 2004 | 11 | 5 | | | 625 | 30804030 | CES | | 91217 | 625 | C03393 | 1487 | 48.91 | JV51290 |
| 54 | 2004 | 11 | 5 | | | 995 | 30802610 | CPT | NF20100 | 91217 | 605 | C03393 | 1487 | 54.38 | PTTRNCAP |
| 55 | 2004 | 11 | 1 | | | 995 | 30802610 | LPD | NF20100 | 91217 | 605 | C03393 | 1487 | 107.11 | PDPACCR |
| 56 | 2004 | 11 | 5 | | | 625 | 30904860 | CAD | | 91217 | 625 | C03394 | 1487 | 114.68 | JV51292 |
| 57 | 2004 | 11 | 5 | | | 995 | 30802610 | BSP | NF20100 | 91217 | 605 | C03393 | 1487 | 145.94 | ESPCMPCON |
| 58 | 2004 | 11 | 5 | | | 995 | 30802610 | BPE | NF20100 | 91217 | 605 | C03393 | 1487 | 225.10 | PETRNCAP |
| 59 | 2004 | 11 | 5 | | | 995 | 30802610 | CPT | NF20100 | 91217 | 605 | C03393 | 1487 | 235.18 | PTTRNCAP1 |
| 60 | 2004 | 11 | 5 | | | 995 | 30802610 | BPB | NF20100 | 91217 | 605 | C03393 | 1487 | 268.32 | INTRNCAP |
| 61 | 2004 | 11 | 1 | | | 995 | 30802610 | LPP | NF20100 | 91217 | 605 | C03393 | 1487 | 322.49 | PPPINCR |
| 62 | 2004 | 11 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.53 | 423681501 |
| 63 | 2004 | 11 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.54 | 423681501 |
| 64 | 2004 | 11 | 5 | | | 625 | 30904860 | CAE | | 91217 | 625 | C03394 | 1487 | 348.58 | JV51292 |
| 65 | 2004 | 11 | 5 | | | 995 | 30802610 | BIN | NF20100 | 91217 | 605 | C03393 | 1487 | 357.30 | INTRNCAP |
| 66 | 2004 | 11 | 5 | | | 625 | 30904860 | CAD | | 91217 | 625 | C03393 | 1487 | 432.66 | JV51292 |
| 67 | 2004 | 11 | 5 | | | 625 | 30804030 | CES | | 91217 | 625 | C03394 | 1487 | 484.40 | JV51290 |
| 68 | 2004 | 11 | 1 | | | 995 | 30802610 | LPP | NF20100 | 91217 | 605 | C03393 | 1487 | 838.69 | PPPBASE |
| 69 | 2004 | 11 | 5 | | | 625 | 30904860 | CAE | | 91217 | 625 | C03393 | 1487 | 1,315.10 | JV51292 |
| 70 | 2004 | 11 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 |
| 71 | 2004 | 11 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 |
| 72 | | | | | | | | | | November Subtotal | | | | 9,241.44 | |
| 73 | 2004 | 12 | 5 | | | 625 | 30904860 | CAD | | 91217 | 625 | C03394 | 1487 | 4.61 | JV51292 |
| 74 | 2004 | 12 | 5 | | | 625 | 30804030 | CES | | 91217 | 625 | C03394 | 1487 | (12.96) | JV51290 |
| 75 | 2004 | 12 | 5 | | | 625 | 30904860 | CAE | | 91217 | 625 | C03394 | 1487 | 14.02 | JV51292 |
| 76 | 2004 | 12 | 5 | | | 300 | | VPT | | 91217 | 300 | C02928 | 1487 | 14.91 | JV50222 |
| 77 | 2004 | 12 | 5 | | | 995 | 30802610 | CPT | NF20100 | 91217 | 605 | C03393 | 1487 | 70.86 | PTTRNCAP |
| 78 | 2004 | 12 | 5 | | | 995 | 30802610 | BSP | NF20100 | 91217 | 605 | C03393 | 1487 | 137.34 | ESPCMPCON |
| 79 | 2004 | 12 | 5 | | | 625 | | CES | | 91217 | 625 | C03393 | 1487 | 154.30 | JV51290 |
| 80 | 2004 | 12 | 5 | | | 995 | 30802610 | BPE | NF20100 | 91217 | 605 | C03393 | 1487 | 210.95 | PETRNCAP |
| 81 | 2004 | 12 | 5 | | | 995 | 30802610 | BPB | NF20100 | 91217 | 605 | C03393 | 1487 | 251.45 | INTRNCAP |
| 82 | 2004 | 12 | 5 | | | 995 | 30802610 | CPT | NF20100 | 91217 | 605 | C03393 | 1487 | 263.30 | PTTRNCAP1 |
| 83 | 2004 | 12 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 275.63 | 423681501 |
| 84 | 2004 | 12 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.54 | 423681501 |
| 85 | 2004 | 12 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 344.54 | 423681501 |
| 86 | 2004 | 12 | 5 | | | 995 | 30802610 | BIN | NF20100 | 91217 | 605 | C03393 | 1487 | 368.50 | INTRNCAP |
| 87 | 2004 | 12 | 5 | | | 625 | | CAD | | 91217 | 625 | C03393 | 1487 | 439.80 | JV51292 |
| 88 | 2004 | 12 | 1 | | | 995 | 30802610 | LPP | NF20100 | 91217 | 605 | C03393 | 1487 | 443.97 | PPPINCR |

SNOC01660



J11

A.037

### Hatch MPCs Overpacks September - December, 2004 Costs From IBM DB2 Database Using Walker MBA Software (1)(2)

| | P | Q | R | S | T |
|---|---|---|---|---|---|
| 45 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 46 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 47 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 48 | 60500320000 | 40819 | overpack; type: for hi-storm 100 system; np text: safety cla | CONTRACT LABOR | MPCs & Overpacks |
| 49 | 0 | | HOLTEC INT Null 40819 | CONTRACT LABOR | MPCs & Overpacks |
| 50 | 60500320000 | 40819 | OVERPACK; TYPE: FOR HI-STORM 100 SYSTEM; NP TEXT: SAFETY CLA | CONTRACT LABOR | MPCs & Overpacks |
| 51 | | | | | |
| 52 | 0 | | Ad Valorem Taxes | OTHER COST TYPES | MPCs & Overpacks |
| 53 | 0 | | Calculate E&S Construction Overheads | OTHER COST TYPES | MPCs & Overpacks |
| 54 | 0 | | PAYROLL TAXES (FICA - PIP) - CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 55 | 0 | | PDP - SNC (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 56 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 57 | 0 | | EMPLOYEE SAVINGS PLAN - SPREAD TO ORIGINAL FERC/SUBS | OVERHEADS | MPCs & Overpacks |
| 58 | 0 | | PENSION (EXP/PSC) - TRANSFERRED & CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 59 | 0 | | PAYROLL TAXES (SUI) - CAPITALIZED (AL RATE) | OVERHEADS | MPCs & Overpacks |
| 60 | 0 | | INSURANCE T/C (INRETMSUB) | OVERHEADS | MPCs & Overpacks |
| 61 | 0 | | PPP - (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 62 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 63 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 64 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 65 | 0 | | INSURANCE - TRANSFERRED & CAPITALIZED (AL RATE) | OVERHEADS | MPCs & Overpacks |
| 66 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 67 | 0 | | Calculate E&S Construction Overheads | OTHER COST TYPES | MPCs & Overpacks |
| 68 | 0 | | PPP - SNC (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 69 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 70 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 71 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 72 | | | | | |
| 73 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 74 | 0 | | Calculate E&S Construction Overheads | OTHER COST TYPES | MPCs & Overpacks |
| 75 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 76 | 0 | | Ad Valorem Taxes | OTHER COST TYPES | MPCs & Overpacks |
| 77 | 0 | | PAYROLL TAXES (FICA - PIP) - CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 78 | 0 | | EMPLOYEE SAVINGS PLAN - SPREAD TO ORIGINAL FERC/SUBS | OVERHEADS | MPCs & Overpacks |
| 79 | 0 | | Calculate E&S Construction Overheads | OTHER COST TYPES | MPCs & Overpacks |
| 80 | 0 | | PENSION (EXP/PSC) - TRANSFERRED & CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 81 | 0 | | INSURANCE T/C (INRETMED) | OVERHEADS | MPCs & Overpacks |
| 82 | 0 | | PAYROLL TAXES (FUI) - CAPITALIZED | OVERHEADS | MPCs & Overpacks |
| 83 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 84 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 85 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 86 | 0 | | INSURANCE - TRANSFERRED & CAPITALIZED (AL RATE) | OVERHEADS | MPCs & Overpacks |
| 87 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 88 | 0 | | PPP - (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |

SNOC01661



J12

A.038

## Hatch MPCs Overpacks September - December, 2004 Costs From IBM DB2 Database Using Walker MBA Software (1)(2)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 2004 | 12 | 1 | | | 995 | 30802610 | LPD | NF20100 | 91217 | 605 | C03393 | 1487 | 465.41 | PDPACCR |
| 90 | 2004 | 12 | 1 | | | 995 | 30802610 | LPP | NF20100 | 91217 | 605 | C03393 | 1487 | 965.12 | PPPBASE |
| 91 | 2004 | 12 | 5 | | | 625 | | CAE | | 91217 | 625 | C03393 | 1487 | 1,336.77 | JV51292 |
| 92 | 2004 | 12 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 |
| 93 | 2004 | 12 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 |
| 94 | 2004 | 12 | 1 | FSNC0900 | | 605 | 30802610 | LSN | NF20100 | 91217 | 605 | C03393 | 1487 | 1,619.31 | 179447501 |
| 95 | 2004 | 12 | 5 | | | 99000 | 15400018 | VBS | | 8220 | 99000 | | 1487 | (7,000.00) | JV51180 |
| 96 | 2004 | 12 | 5 | | | 625 | 30700260 | KCL | NF20141 | 91217 | 605 | C03394 | 1487 | 3,465.47 | 6471101 |
| 97 | 2004 | 12 | 4 | C00006372 | ENERGY NORTHWEST | 605 | 30700260 | KCL | NF20141 | 91217 | 605 | C03394 | 1487 | 3,465.47 | C041223063 |
| 98 | 2004 | 12 | 4 | C00006372 | ENERGY NORTHWEST | 605 | 30700260 | KCL | NF20141 | 91217 | 605 | C03394 | 1487 | 3,614.51 | C041223064 |
| 99 | | | | | | | | | | **December Subtotal** | | | | **14,496.44** T | |
| 100 | | | | | | | | | | **May - Decemeber Subtotal** | | | | **626,003.05** T | |
| 101 | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | **AFUDC Subtotal (4)** | | | | **(7,469.61)** J15 | |
| 103 | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | **May - December Total** | | | | **618,533.44** J16 | |
| 105 | | | | | | | | | | | | | | T | |
| 106 | | | | | | | | | | | | | | | |
| 107 | Notes: | | | | | | | | | | | | | | |
| 108 | (1) Columns A through S come directly from the database. Column T was added for better understanding the data. | | | | | | | | | | | | | | |
| 109 | (2) For descriptions of the accounting codes, see the "Accounting Codes, FERC Numbers And Activity Codes" binder. OR J57A | | | | | | | | | | | | | | |
| 110 | (3) This entry was not included in "Hatch MPCs And Overpacks - January-August, 2004 Costs From IBM DB2 Database Using Walker MBA Software: SNF-KR092 - SNF-KR101." | | | | | | | | | | | | | | |
| 111 | (4) The AFUDC subtotal is the sum of lines 13, 18, 28, 33, 39, 43, 56, 64, 66, 69, 73, 75, 87 and 91. | | | | | | | | | | | | | | |

SNOC01662



J13

J14

**Hatch MPCs Overpacks September - December, 2004 Costs From IBM DB2 Database Using Walker MBA Software (1)(2)**

| | P | Q | R | S | T |
|---|---|---|---|---|---|
| 9 | 0 | | PDP - SNC (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 0 | 0 | | PPP - SNC (CAPITAL) 2000 | COMPANY LABOR | MPCs & Overpacks |
| 1 | 0 | | AFUDC & Capitalized Interest | OTHER COST TYPES | MPCs & Overpacks |
| 2 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 93 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 94 | | | LABOR | COMPANY LABOR | MPCs & Overpacks |
| 95 | | | sales tax entered incorrectly on invoice. ref 54783902 | CONTRACT LABOR | MPCs & Overpacks |
| 96 | 0 | | energy northwest | CONTRACT LABOR | MPCs & Overpacks |
| 97 | | CGS00202 | INV Energy Northwes: International Qualit | CONTRACT LABOR | MPCs & Overpacks |
| 98 | | CGS00203 | INV Energy Northwes: International Qualit | CONTRACT LABOR | MPCs & Overpacks |
| 99 | | | | | |
| 100 | | | | | |
| 101 | | | | | |
| 102 | | | | | |
| 103 | | | | | |
| 104 | | | | | |
| 105 | | | | | |
| 106 | | | | | |
| 107 | | | | | |
| 108 | | | | | |
| 109 | | | | | |
| 110 | | | | | |
| 111 | | | | | |

A.039

SNOC01663

A.040

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

*Actual Scenario*
*Hatch Unit 1&2 (BWR - Shared Pool)*
*Spent Nuclear Fuel Inventory And Dry Storage Container Requirements (In Assemblies)*

| | DOE Acceptance Year | Total DOE Acceptance Rights Applied | A: Beginning Balance Of Fuel Cooled >5yrs | B: <5yrs | C=A+B: Total | D: Fuel Cooled During Year | E: Annual Discharges | F: Fuel Sent To DOE | G: Containers Sent To DOE | H=A+D+F: Spent Fuel Pool – Fuel In Pool Before Dry Storage >5yrs | I=B-D+E: <5yrs | J=H+I: Total | K: One Full Core Reserve Capacity | L=J-K (if>0): Amount Over One Full Core Reserve Capacity | M: Fuel Transfers To Dry Storage Contrs (1) | N: Contr Capacity | O: Assys | P=H+O: End Of Year Balance Of Fuel Cooled >5yrs | Q=I: <5yrs | R=P+Q: Total | S=M: Total Transfers From Pool To Dry Storage Contrs | T=O: Assys | U: Dry Storage – Fuel Transfers To DOE Facility Contrs | V: Assys | W=(CUM S)-U: Ending Balance Contrs | X=(CUM T)-V: Assys |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1977 | - | - | - | - | - | 4 | - | - | - | 4 | 4 | 5,518 | - | - | 68 | - | - | 4 | 4 | - | - | - | - | - | - |
| | 1978 | - | - | 4 | 4 | - | 24 | - | - | - | 28 | 28 | 5,518 | - | - | 68 | - | - | 28 | 28 | - | - | - | - | - | - |
| | 1979 | - | - | 28 | 28 | - | 188 | - | - | - | 216 | 216 | 5,518 | - | - | 68 | - | - | 216 | 216 | - | - | - | - | - | - |
| | 1980 | - | - | 216 | 216 | - | 76 | - | - | - | 292 | 292 | 5,518 | - | - | 68 | - | - | 292 | 292 | - | - | - | - | - | - |
| | 1981 | - | - | 292 | 292 | - | 260 | - | - | - | 552 | 552 | 5,518 | - | - | 68 | - | - | 552 | 552 | - | - | - | - | - | - |
| | 1982 | - | - | 552 | 552 | 4 | 156 | - | - | 4 | 704 | 708 | 5,518 | - | - | 68 | - | 4 | 704 | 708 | - | - | - | - | - | - |
| | 1983 | - | 4 | 704 | 708 | 24 | 202 | - | - | 28 | 882 | 910 | 5,518 | - | - | 68 | - | 28 | 882 | 910 | - | - | - | - | - | - |
| | 1984 | - | 28 | 882 | 910 | 188 | 421 | - | - | 216 | 1,115 | 1,331 | 5,518 | - | - | 68 | - | 216 | 1,115 | 1,331 | - | - | - | - | - | - |
| | 1985 | - | 216 | 1,115 | 1,331 | 76 | 322 | - | - | 292 | 1,361 | 1,653 | 5,518 | - | - | 68 | - | 292 | 1,361 | 1,653 | - | - | - | - | - | - |
| | 1986 | - | 292 | 1,361 | 1,653 | 260 | 155 | - | - | 552 | 1,256 | 1,808 | 5,518 | - | - | 68 | - | 552 | 1,256 | 1,808 | - | - | - | - | - | - |
| | 1987 | - | 552 | 1,256 | 1,808 | 156 | 272 | - | - | 708 | 1,372 | 2,080 | 5,518 | - | - | 68 | - | 708 | 1,372 | 2,080 | - | - | - | - | - | - |
| | 1988 | - | 708 | 1,372 | 2,080 | 202 | 358 | - | - | 910 | 1,528 | 2,438 | 5,518 | - | - | 68 | - | 910 | 1,528 | 2,438 | - | - | - | - | - | - |
| | 1989 | - | 910 | 1,528 | 2,438 | 421 | 242 | - | - | 1,331 | 1,349 | 2,680 | 5,518 | - | - | 68 | - | 1,331 | 1,349 | 2,680 | - | - | - | - | - | - |
| | 1990 | - | 1,331 | 1,349 | 2,680 | 322 | 180 | - | - | 1,653 | 1,207 | 2,860 | 5,518 | - | - | 68 | - | 1,653 | 1,207 | 2,860 | - | - | - | - | - | - |
| | 1991 | - | 1,653 | 1,207 | 2,860 | 155 | 340 | - | - | 1,808 | 1,392 | 3,200 | 5,518 | - | - | 68 | - | 1,808 | 1,392 | 3,200 | - | - | - | - | - | - |
| | 1992 | - | 1,808 | 1,392 | 3,200 | 272 | 172 | - | - | 2,080 | 1,292 | 3,372 | 5,518 | - | - | 68 | - | 2,080 | 1,292 | 3,372 | - | - | - | - | - | - |
| | 1993 | - | 2,080 | 1,292 | 3,372 | 358 | 58 | - | - | 2,438 | 992 | 3,430 | 5,518 | - | - | 68 | - | 2,438 | 992 | 3,430 | - | - | - | - | - | - |
| | 1994 | - | 2,438 | 992 | 3,430 | 242 | 484 | - | - | 2,680 | 1,234 | 3,914 | 5,518 | - | - | 68 | - | 2,680 | 1,234 | 3,914 | - | - | - | - | - | - |
| | 1995 | - | 2,680 | 1,234 | 3,914 | 180 | 189 | - | - | 2,860 | 1,243 | 4,103 | 5,518 | - | - | 68 | - | 2,860 | 1,243 | 4,103 | - | - | - | - | - | - |
| | 1996 | - | 2,860 | 1,243 | 4,103 | 340 | 191 | - | - | 3,200 | 1,094 | 4,294 | 5,518 | - | - | 68 | - | 3,200 | 1,094 | 4,294 | - | - | - | - | - | - |
| | 1997 | - | 3,200 | 1,094 | 4,294 | 172 | 369 | - | - | 3,372 | 1,291 | 4,663 | 5,518 | - | - | 68 | - | 3,372 | 1,291 | 4,663 | - | - | - | - | - | - |
| | 1998 | - | 3,372 | 1,291 | 4,663 | 58 | 192 | - | - | 3,430 | 1,425 | 4,855 | 5,518 | - | - | 68 | - | 3,430 | 1,425 | 4,855 | - | - | - | - | - | - |
| | 1999 | - | 3,430 | 1,425 | 4,855 | 484 | 192 | - | - | 3,914 | 1,133 | 5,047 | 5,518 | - | - | 68 | - | 3,914 | 1,133 | 5,047 | - | - | - | - | - | - |
| | 2000 | - | 3,914 | 1,133 | 5,047 | 189 | 376 | - | - | 4,103 | 1,320 | 5,423 | 5,518 | - | (3) | 68 | (204) | 3,899 | 1,320 | 5,219 | (3) | (204) | - | - | 3 | 204 |
| | 2001 | - | 3,899 | 1,320 | 5,219 | 191 | 184 | - | - | 4,090 | 1,313 | 5,403 | 5,518 | - | (4) | 68 | (272) | 3,818 | 1,313 | 5,131 | (4) | (272) | - | - | 7 | 476 |
| | 2002 | - | 3,818 | 1,313 | 5,131 | 369 | 224 | - | - | 4,187 | 1,168 | 5,355 | 5,518 | - | (5) | 68 | (340) | 3,847 | 1,168 | 5,015 | (5) | (340) | - | - | 12 | 816 |
| | 2003 | - | 3,847 | 1,168 | 5,015 | 192 | 232 | - | - | 4,039 | 1,208 | 5,247 | 5,518 | - | (5) | 68 | (340) | 3,699 | 1,208 | 4,907 | (5) | (340) | - | - | 17 | 1,156 |
| | 2004 | - | 3,699 | 1,208 | 4,907 | 192 | 225 | - | - | 3,891 | 1,244 | 5,135 | 5,518 | - | (5) | 68 | (340) | 3,551 | 1,244 | 4,795 | (5) | (340) | - | - | 22 | 1,496 |
| | 2005 | - | 3,551 | 1,244 | 4,795 | 376 | 240 | - | - | 3,927 | 1,108 | 5,035 | 5,518 | - | (4) | 68 | (272) | 3,655 | 1,108 | 4,763 | (4) | (272) | - | - | 26 | 1,768 |
| | 2006 | - | 3,655 | 1,108 | 4,763 | 184 | 240 | - | - | 3,839 | 1,164 | 5,003 | 5,518 | - | (4) | 68 | (272) | 3,567 | 1,164 | 4,731 | (4) | (272) | - | - | 30 | 2,040 |
| | 2007 | - | 3,567 | 1,164 | 4,731 | 224 | 240 | - | - | 3,791 | 1,180 | 4,971 | 5,518 | - | (4) | 68 | (272) | 3,519 | 1,180 | 4,699 | (4) | (272) | - | - | 34 | 2,312 |
| | 2008 | - | 3,519 | 1,180 | 4,699 | 232 | 240 | - | - | 3,751 | 1,188 | 4,939 | 5,518 | - | (4) | 68 | (272) | 3,479 | 1,188 | 4,667 | (4) | (272) | - | - | 38 | 2,584 |
| | 2009 | - | 3,479 | 1,188 | 4,667 | 228 | 240 | - | - | 3,707 | 1,200 | 4,907 | 5,518 | - | (4) | 68 | (272) | 3,435 | 1,200 | 4,635 | (4) | (272) | - | - | 42 | 2,856 |
| 1 | 2010 | - | 3,435 | 1,200 | 4,635 | 240 | 240 | - | - | 3,675 | 1,200 | 4,875 | 5,518 | - | (3) | 68 | (204) | 3,471 | 1,200 | 4,671 | (3) | (204) | - | - | 45 | 3,060 |
| 2 | 2011 | - | 3,471 | 1,200 | 4,671 | 240 | 240 | - | - | 3,711 | 1,200 | 4,911 | 5,518 | - | (3) | 68 | (204) | 3,507 | 1,200 | 4,707 | (3) | (204) | - | - | 48 | 3,264 |
| 3 | 2012 | - | 3,507 | 1,200 | 4,707 | 240 | 240 | - | - | 3,747 | 1,200 | 4,947 | 5,518 | - | (4) | 68 | (272) | 3,475 | 1,200 | 4,675 | (4) | (272) | - | - | 52 | 3,536 |
| 4 | 2013 | - | 3,475 | 1,200 | 4,675 | 240 | 240 | - | - | 3,715 | 1,200 | 4,915 | 5,518 | - | - | 68 | - | 3,715 | 1,200 | 4,915 | - | - | - | - | 52 | 3,536 |
| 5 | 2014 | 520 | 3,715 | 1,200 | 4,915 | 240 | 240 | (520) | (10) | 3,435 | 1,200 | 4,635 | 5,518 | - | - | 68 | - | 3,435 | 1,200 | 4,635 | - | - | - | - | 52 | 3,536 |
| 6 | 2015 | 572 | 3,435 | 1,200 | 4,635 | 240 | 240 | (572) | (11) | 3,103 | 1,200 | 4,303 | 5,518 | - | - | 68 | - | 3,103 | 1,200 | 4,303 | - | - | - | - | 52 | 3,536 |
| 7 | 2016 | 572 | 3,103 | 1,200 | 4,303 | 240 | 240 | (572) | (11) | 2,771 | 1,200 | 3,971 | 5,518 | - | - | 68 | - | 2,771 | 1,200 | 3,971 | - | - | - | - | 52 | 3,536 |
| 8 | 2017 | 676 | 2,771 | 1,200 | 3,971 | 240 | 240 | (676) | (13) | 2,335 | 1,200 | 3,535 | 5,518 | - | - | 68 | - | 2,335 | 1,200 | 3,535 | - | - | - | - | 52 | 3,536 |
| 9 | 2018 | 364 | 2,335 | 1,200 | 3,535 | 240 | 240 | (364) | (7) | 2,211 | 1,200 | 3,411 | 5,518 | - | - | 68 | - | 2,211 | 1,200 | 3,411 | - | - | - | - | 52 | 3,536 |
| 10 | 2019 | 364 | 2,211 | 1,200 | 3,411 | 240 | 240 | (364) | (7) | 2,087 | 1,200 | 3,287 | 5,518 | - | - | 68 | - | 2,087 | 1,200 | 3,287 | - | - | - | - | 52 | 3,536 |
| 11 | 2020 | 364 | 2,087 | 1,200 | 3,287 | 240 | 240 | (364) | (7) | 1,963 | 1,200 | 3,163 | 5,518 | - | - | 68 | - | 1,963 | 1,200 | 3,163 | - | - | - | - | 52 | 3,536 |
| | Total | 3,432 | | | | | 10,131 | (3,432) | | | | | | | (52) | | (3,536) | | | | (52) | (3,536) | - | - | | |

Notes:
(1) Source: Long Range Plan Issue Description Form 001 Interim Spent Fuel Storage (Tab 4).

Ⓐ $A_1 = A_0 + D_0 + F_0$ Ⓑ $B_1 = B_0 + E_0 - D_0$ Ⓕ Flows to A66, A78-A79 Ⓔ Flows to A57, A63-A64, A66 Ⓓ Flows to A56, A65

Ⓒ $D_0 = E_{-5\,yrs.}$ Ⓖ Flows to A49, A50

B3

KRG00683

A.041

PROGRAM: JCRFTSN-R06

SOUTHERN NUCLEAR
PE SUMMARY - BY LOCATION - 100% DOLLARS
2005 BUDGET PROCESS
HATCH CAPITAL
ADDITIONS

RUN DATE: 01/13/05
RUN TIME: 10:25
PAGE: 1

| PROJECT | 2005 | 2006 | 2007 | 2008 | 2009 | OUT YEARS | TOTAL |
|---|---|---|---|---|---|---|---|
| 1450 MISC BLANKET PURCHASES | | | | | | | |
| 1452 MISC EQUIPMENT BLANKET PURCHASES | | | | | | | |
| 1461 BAXLEY LOOP RELIABILITY IMPROVEMENT | | | | | | | |
| 1487 HATCH DRY STORAGE OVERPACKS (LRP 1) | 807,986 | 850,201 | 893,632 | 938,091 | 913,807 | 0 | 4,403,718 |
| 1495 MAINT MISC BLANKET | | | | | | | |
| 1505 MOTOR CONTROL CENTER FAN ASSEMBLIES | | | | | | | |
| 1511 PSW CHLORINATION SKID (for intake)(continued) | | | | | | | |
| 1515 SIMULATOR EQUIPMENT | | | | | | | |
| 1521 ADDITIONAL DRY STORAGE PADS (LRP 1) | 0 | 0 | 0 | 0 | 543,021 (A) | 0 | 543,021 |
| 1523 DRY STORAGE AUTOMATED WELDING MACHI (LRP 7) | 528,300 | 0 | 0 | 0 | 0 | 0 | 528,300 |
| 1540 SECURITY MODIFICATIONS | | | | | | | |
| 1601 1A STATION SERVICE BATTERY REPLACEM | | | | | | | |
| 1603 REPLACE RECIRCULATION SPEED CONTROL (MIL 7)(A | | | | | | | |
| 1604 U1 OFFGAS PREHEATER REPLACEMENT | | | | | | | |
| 1605 INCORE DETECTORS UNIT 1 | | | | | | | |
| 1606 REPL 4KV BREAKERS U1 | | | | | | | |
| 1612 REPLACE FEEDWATER CONTROL SYSTEM U1 | | | | | | | |
| 1613 SERVICE WATER PIPING REPLACEMENT | | | | | | | |
| 1617 KAMAN REPLACEMENT UNIT 1 (main stack only?) | | | | | | | |
| 1618 REPLACE TG CONTROLS UNIT 1 | | | | | | | |
| 1620 U1 CONTROL ROD DRIVE REPLACEMENT | | | | | | | |
| 1622 STATION SERVICE AIR U1 | | | | | | | |
| 1623 REPLACE UNIT 1 REFUELING BRIDGE | | | | | | | |
| 1624 U1 CONTAINMENT VENT & PURGE VALVE 1 | | | | | | | |
| 1627 U1 DRYWELL COOLER COOLING COIL REPL | | | | | | | |
| 1628 CONTROL ROD BLADE REPLACEMENT U1 | | | | | | | |
| 1629 U2 PLANT PROCESS COMPUTER REPLACEME | | | | | | | |
| 1630 REACTOR FEEDPUMP BYPASS VALVES UNI (LRP 7?) | | | | | | | |
| 1631 U1 RADWASTE CONTAINMENT ISOLATION V | | | | | | | |
| 1632 U1 WATT-HOUR METER REPLACEMENTS SS | | | | | | | |
| 1633 U1 GENERATOR REVERSE POWER RELAYS | | | | | | | |
| 1634 REPLACE MOLDED CASE SWITCHES U1 | | | | | | | |
| 1635 U1 RECORDER UPGRADES | | | | | | | |
| 1636 U1 DIESEL GENERATOR BATTERY REPLACE | | | | | | | |
| 1637 U1 TURBINE AND RFPT VIBRATION MONIT | | | | | | | |
| 1642 U1 CONDENSATE PUMP AND MOTOR REPLAC | | | | | | | |
| 1645 UNIT 1 STATOR REWIND | | | | | | | |
| 1653 REPLACE GENERATOR EXCITER - UNIT 1 | | | | | | | |
| 1661 U1 GE 600V BREAKER REPLACEMENT | | | | | | | |
| 1670 REPLACE OBSOLETE HPCI CONTROLS U1 | | | | | | | |
| 1675 2B STATION SERVICE BATTERY REPLACEM | | | | | | | |
| 1676 FEEDWATER HEATER LEVEL CONTROL U2 | | | | | | | |
| 1677 PURCHASE INCORE DETECTORS U2 | | | | | | | |
| 1679 REPL 4KV BREAKERS U2 (except Brkrs) | | | | | | | |
| 1680 U2 CONTROL ROD DRIVE REPLACEMENT | | | | | | | |
| 1684 REPLACE TG CONTROLS UNIT 2 | | | | | | | |
| 1686 KAMAN REPLACEMENT UNIT 2 (U2 TB?) | | | | | | | |
| 1688 2A STATION SERVICE BATTERY REPLACEM | | | | | | | |
| 1691 REPLACE U2 REFUELING BRIDGE (LRP 27) | | | | | | | |
| 1692 U2 CONTAINMENT VENT & PURGE VALVE 2 | | | | | | | |
| 1700 VALVE REPLACEMENT (?) | | | | | | | |
| 1709 REPLACE RECIRC SPEED CONTROL U2 | | | | | | | |

(A) $543,021 / 1.1593 = $468,404 2004 Constant Dollars G189

SNOC03673

Source: Jim Wade, Southern Nuclear Operating Company, Engineering Supervisor
Per Jim Wade, Dollars Shown Are Year Of Expenditure, i.e., Nominal Dollars

G193

| Date | Item | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 154 Charges (Credits) (1) | 1,157,784 | 1,750,133 | (41,990) | 1,154,538 | 5,675,402 | (231,407) | 1,438,435 | 3,630,292 | (3,904,662) | 0 |
| | 154 Cumulative | 1,157,784 | 2,907,917 | 2,865,927 | 4,020,464 | 9,695,866 | 9,461,459 | 10,899,894 | 14,536,186 | 10,631,504 | 10,631,504 |
| | 120 Charges (2) | 0 | 0 | 1,459,958 | 1,710,935 | 0 | 3,121,789 | 3,553,088 | 0 | 3,921,820 | 0 |
| | 120 Balance | | 0 | 1,459,958 | 3,170,894 | 3,170,894 | 6,292,682 | 9,845,770 | 9,845,770 | 13,767,590 | 13,767,590 |
| | **MPC 1-3** | | | | | | | | | | |
| 12/14/04 | Fabrication - Resident Inspectors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/01/03 | Order material | 130,251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/01/03 | Order material - retention | 14,472 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/03 | Receive material - accrual | 390,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/03 | Receive material - retention | 43,417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01/30/04 | Receive material - reversal | 0 | (390,752) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01/30/04 | Receive material | 0 | 390,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/15/04 | 50% payment | 0 | 390,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/15/04 | 50% payment - retention | 0 | 43,417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/14/04 | Delivery (invoice 41244) | 0 | 390,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/14/04 | Delivery - retention | 0 | 43,417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/22/04 | Shipping | 0 | 8,726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/30/05 | Closure welding | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/30/05 | Closure complete - 5% retention paid | 0 | 0 | 72,362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/30/05 | Closure complete - retention reversal | 0 | 0 | (72,362) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/30/05 | Transfer to 120 | 0 | 0 | (1,459,958) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/30/06 | Part 71 COC issued - 5% retention paid | 0 | 0 | 0 | 72,362 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/30/06 | Part 71 COC issued - retention reversal | 0 | 0 | 0 | (72,362) | 0 | 0 | 0 | 0 | 0 | 0 |
| | Subtotal (Does not include transfer or retention reversals) | 578,89[illegible] (3) | 875,06[illegible] (3) | 78,362 (4) A59 | 72,362 (4) A59 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **MPC 4-8** | | | | | | | | | | |
| 04/30/06 | Fabrication - Resident Inspectors | 0 | 0 | 41,600 | 17,306 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/30/05 | Order material | 0 | 0 | 140,671 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/30/05 | Order material - retention | 0 | 0 | 15,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/30/05 | Receive material | 0 | 0 | 422,012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/30/05 | Receive material - accrual | 0 | 0 | 46,690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01/30/06 | 50% payment | 0 | 0 | 0 | 455,773 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01/30/06 | 50% payment - retention | 0 | 0 | 0 | 50,641 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/30/06 | Delivery | 0 | 0 | 0 | 455,773 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/30/06 | Delivery - retention | 0 | 0 | 0 | 50,641 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/30/06 | Shipping | 0 | 0 | 0 | 6,998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/06 | Closure welding | 0 | 0 | 0 | 6,998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/06 | Closure complete - 5% retention paid | 0 | 0 | 0 | 72,042 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/06 | Closure complete - retention reversal | 0 | 0 | 0 | (72,042) | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/06 | Transfer to 120 | 0 | 0 | 0 | (1,710,935) | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/07 | Part 71 COC issued - 5% retention paid | 0 | 0 | 0 | 0 | 72,042 | 0 | 0 | 0 | 0 | 0 |
| 12/30/07 | Part 71 COC issued - retention reversal | 0 | 0 | 0 | 0 | (72,042) | 0 | 0 | 0 | 0 | 0 |
| | Subtotal (Does not include transfer or retention reversals) | 0 | 0 | 666,603 | 1,117,074 | 72,042 | 0 | 0 | 0 | 0 | 0 |
| | **MPC 7-11** | | | | | | | | | | |
| 10/30/07 | Fabrication - Resident Inspectors | 0 | 0 | 0 | 34,011 | 44,995 | 0 | 0 | 0 | 0 | 0 |
| 09/30/06 | Order material | 0 | 0 | 0 | 253,207 | 0 | 0 | 0 | 0 | 0 | 0 |
| 09/30/06 | Order material - retention | 0 | 0 | 0 | 28,134 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/30/07 | Receive material | 0 | 0 | 0 | 0 | 820,392 | 0 | 0 | 0 | 0 | 0 |
| 03/30/07 | Receive material - accrual | 0 | 0 | 0 | 0 | 91,155 | 0 | 0 | 0 | 0 | 0 |
| 07/30/07 | 50% payment | 0 | 0 | 0 | 0 | 820,392 | 0 | 0 | 0 | 0 | 0 |
| 07/30/07 | 50% payment - retention | 0 | 0 | 0 | 0 | 91,155 | 0 | 0 | 0 | 0 | 0 |
| 10/30/07 | Delivery | 0 | 0 | 0 | 0 | 820,392 | 0 | 0 | 0 | 0 | 0 |
| 10/30/07 | Delivery - retention | 0 | 0 | 0 | 0 | 91,155 | 0 | 0 | 0 | 0 | 0 |
| 10/30/07 | Shipping | 0 | 0 | 0 | 0 | 12,507 | 0 | 0 | 0 | 0 | 0 |
| 06/30/08 | Closure welding | 0 | 0 | 0 | 0 | 0 | 13,605 | 0 | 0 | 0 | 0 |
| 06/30/08 | Closure complete - 5% retention paid | 0 | 0 | 0 | 0 | 0 | 122,011 | 0 | 0 | 0 | 0 |
| 06/30/08 | Closure complete - retention reversal | 0 | 0 | 0 | 0 | 0 | (122,011) | 0 | 0 | 0 | 0 |
| 06/30/08 | Transfer to 120 | 0 | 0 | 0 | 0 | 0 | (3,121,789) | 0 | 0 | 0 | 0 |
| 06/30/09 | Part 71 COC issued - 5% retention paid | 0 | 0 | 0 | 0 | 0 | 0 | 122,011 | 0 | 0 | 0 |
| 06/30/09 | Part 71 COC issued - retention reversal | 0 | 0 | 0 | 0 | 0 | 0 | (122,011) | 0 | 0 | 0 |
| | Subtotal (Does not include transfer or retention reversals) | 0 | 0 | 0 | 316,953 | 2,702,231 | 135,616 | 122,011 | 0 | 0 | 0 |

Costs based on Hatch contract for damages analysis, contract price for Farley is used to project future on-site dry storage cask costs.

(1) 154 is Southern inventory account.
(2) 120 is Southern Fuels account.
(3) Those costs are included in past actual, onsite storage, dry cask
(4) Costs going into future onsite storage, dry casks.

SNOC02441

FARLEY
Source: Tom McCallum Spreadsheet, 154 MPCs

10 of 61

Page 1 of 2

A.043

# Southern Nuclear Operating Company v. United States Of America
## Spent Nuclear Fuel Damages Claim

### Vogtle ISFSI Construction (Including licensing and engineering)
### Annual Cash Flows

| | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | Total Costs |
|---|---|---|---|---|---|---|---|
| Farley ISFSI Construction And Start-Up By Year (1) (Nominal Dollars) | $ 797,400 (B) | $ 467,497 | $ 969,589 | $ 2,507,459 | $ 10,113,838 | $ 1,793,621 | $ 16,649,402 (C) |
| Farley Annual Construction And Start-Up Costs As A Percent Of Total (2) | (D) 4.79% | 2.81% | 5.82% | 15.06% | 60.75% | 10.77% | 100.00% |

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Total Costs |
|---|---|---|---|---|---|---|---|
| Vogtle Annual Cash Flow Based On Farley (3) | $ (F) 630,396 | $ 369,815 | $ 765,951 | $ 1,981,996 | $ 7,995,105 | $ 1,417,404 | $ 13,160,667 (E) (3) |
| 2004 Constant Dollar Factor | 1.0970 | 1.0666 | 1.0500 | 1.0266 | 1.000 | (A) 0.9709 | |
| 2004 Constant Dollars | 691,544 | 394,445 | 804,249 | 2,034,717 | 7,995,105 | 1,376,156 | 13,296,216 |

**Source:**
Tom McCallum, Southern Nuclear Operating Company, Farley Dry Storage Project Manager

**General Note:**
Total Vogtle ISFSI construction and start-up costs are distributed over the expected six year duration of the project based on Farley's actual and projected annual costs as a percentage of its total ISFSI construction and start-up costs.

**Note:**
(1) Refer to "Farley ISFSI Construction - By Cost Category; (After Adjustments For Dry Cask Purchases/Loading)" spreadsheet in Tab 2.
(2) Example calculation: Year 2000 Farley Annual Construction And Start-Up Costs As A Percent Of Total is (B) $797,400 / (C) $16,649,902 = 4.79% (D)
(3) Example calculation: Year 2010 Vogtle ISFSI Construction And Start-Up is (E) $13,160,667 × (D) 4.79% = $630,396 (F) Dollars shown are effectively nominal i.e., Vogtle Year 1 cash flow is effectively Farley 2000 dollars, therefore Vogtle's cash flows are being multiplied by a constant dollar factor to make them all 2004 constant dollars.

Escalation = 3%

$\frac{1}{1.03}$ = .9709 (A)
De-escalation from 2005 nominal to 2004 constant dollars

KRG00628

G2

PBC

HOLTEC INTERNATIONAL/SOUTHERN NUCLEAR OPERATING COMPANY
RETENTION SPREADSHEET FOR HARDWARE DELIVERED TO DATE
UNDER CONTRACT 6033344

| ITEM DESCRIPTION | CONTRACT AMOUNT | AMOUNT BILLED | RETAINAGE AMOUNT | MPC | OVERPACK | MATERIAL HANDLING, ETC |
|---|---|---|---|---|---|---|
| HI-STORM SYSTEM #1 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| SUBSTITUTE HI-STAR FOR HI-STORM # 1 | $530,000.00 | $530,000.00 | $0.00 | | | |
| HI-STORM SYSTEM #2 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| SUBSTITUTE HI-STAR FOR HI-STORM # 2 | $530,000.00 | $530,000.00 | $0.00 | | | |
| HI-STORM SYSTEM #3 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| SUBSTITUTE HI-STAR FOR HI-STORM # 3 | $530,000.00 | $530,000.00 | $0.00 | | | |
| HI-STORM # 1 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 2 | (B) $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 3 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 4 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 5 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 6 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 7 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 8 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 9 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 10 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| HI-STORM # 11 | $622,968.00 | $560,671.20 | $62,296.80 | $50,000.00 | $12,296.80 | |
| MATERIAL HANDLING EQUIPMENT | (E) $600,000.00 ✓ | $540,000.00 | $60,000.00 | | | $60,000.00 |
| HI-TRAC TRANSFER CASK | (D) $586,250.00 ✓ | $527,625.00 | $58,625.00 | | | $58,625.00 |
| MPC SPARE PARTS | $4,321.00 | H7-398 $3,888.90 ✓ | $432.10 (F) | | | $432.10 |
| OVERPACK SPARE PARTS | $94,054.00 | H7-114 $84,648.60 ✓ | $9,405.40 | | | $9,405.40 |
| ANCILLARY SPARE PARTS | $32,539.50 | H7-331 $29,285.55 ✓ | $3,253.95 | | | $3,253.95 |
| LIFT YOKE ADAPTER SLINGS | $18,578.58 | H7-241 $16,720.72 ✓ | $1,857.86 | | | $1,857.86 |
| AWS BASEPLATE | $7,680.00 | K7-46 $6,912.00 ✓ | $768.00 | | | $768.00 |
| HI-STORM OVERPACK SPARES | H7-411 $7,574.50 ✓ | $6,817.05 | $757.45 | | | $757.45 |
| TOTALS | $11,662,549.58 | $10,655,294.62 | $1,007,254.96 | $700,000.00 | $172,155.20 | $135,099.76 |
| | | | Not Paid | (A) $350,000.00 | (C) $36,890.40 K3 | $0.00 |
| | | | Paid | $350,000.00 | $135,264.80 | $135,099.76 |

(A) 350,000/14 = 25,000 π K3

(A) 350,000 + (C) 36,890.40 = 386890.40 T
K5 111,890 + K31 275,000 = 386890 T

Σ(B) = 10,311,552 TT
K5 3,458,904 + K31 6,852,648 = 10,311,552 T

Source: Dewade Pittman, Southern Nuclear Business Planning Manager

✓ = costs are included in past actual costs

(D) HiTrac entries on H6-2 (175,875 + 175,875 + 175,875 + 58,625 = 586,250)

(E) Handling entries on H6-2 (180,000 + 180,000 + 180,000 + 60,000 = (600,000)

(F) Appears these costs have not been included in past damages.

SNOC02142

K4

A.045

**Southern Nuclear Operating Company v. United States Of America**
**Spent Nuclear Fuel Damages Claim**

***Summary Of Would-Have-Been Costs***

| | Hatch | | Farley | | Vogtle | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 | Nominal Dollars | Present Value Dollars As Of 8/31/2005 |
| ***Past Costs*** | | | | | | | | |
| **On-Site Storage** | $ 6,903,375 | $ 9,560,251 | $ 2,824,802 | $ 3,571,079 | $ 134,763 | $ 145,027 | $ 9,862,941 | $ 13,276,357 |
| **Total Past Costs** | $ 6,903,375 | $ 9,560,251 | $ 2,824,802 | $ 3,571,079 | $ 134,763 | $ 145,027 | $ 9,862,941 | $ 13,276,357 |
| ***Future Costs*** | | | | | | | | |
| **On-Site Storage** | $ 13,055,801 | $ 7,388,738 | $ 10,925,887 | $ 6,218,486 | $ 12,682,868 | $ 7,008,971 | $ 36,664,556 | $ 20,616,195 |
| **Total Future Costs** | $ 13,055,801 | $ 7,388,738 | $ 10,925,887 | $ 6,218,486 | $ 12,682,868 | $ 7,008,971 | $ 36,664,556 | $ 20,616,195 |
| **Total Costs** | $ 19,959,176 | $ 16,948,989 | $ 13,750,689 | $ 9,789,565 | $ 12,817,631 | $ 7,153,998 | $ 46,527,497 | $ 33,892,552 |



A9