# Exhibit B

Below are Southern's responses to the Government's objections to Southern's deposition designations. Almost all of the deponents listed below were DOE employees with responsibility for administration of and knowledge of the Federal Civilian Radioactive Waste Acceptance Program. Under the Nuclear Waste Policy Act of 1982 ("NWPA"), these DOE employees and contractors were charged with the responsibility for implementing the NWPA and the Standard Contracts. As a result, questions regarding the purpose of the intent of the NWPA, or DOE's purpose in drafting the Standard Contract, fall squarely within the scope of their statutory responsibility and therefore have a proper foundation, do not seek legal opinions, or require the witness to speculate. Instead, the questions represented in the designations below seek DOE's understanding of its statutory responsibility relating to removing spent nuclear fuel from the utilities from the employees charged with carrying out that responsibility. Moreover, with respect to the testimony designated below that was provided by the Government's employees, the witnesses are considered adverse for purposes of interpreting and applying the applicable Federal Rules of Evidence. In most cases the Government's objections appear to be rote recitations, with no explanation of the basis for the objection. Nevertheless, Southern has attempted to respond to the objections below.

**LAKE H. BARRETT -- Deputy Director of DOE's Office of Civilian Radioactive Waste Management ("OCRWM")**

| Southern's Designation | Challenged Designation | Government's Objection | Southern's Response |
|---|---|---|---|
| **April 22, 2002** | **April 22, 2002** | | |
| 49-60 | 49:2-60:22<br><br>[These pages cited in Plaintiffs' Post-Trial Brief "PPT Br." at 37-38] | Foundation; speculation | Witness's own testimony can establish knowledge under FRE 602. The recollected knowledge gained by the witness in his position establishes a sufficient basis for his testimony. Question requests witness's understanding of issue in dispute, and the witness's answer indicated a clear understanding. |
| 85-96 | 85:1-96:22 | Speculation | Question requests witness's understanding of issue. |
| 117-123 | 116:14-124:22<br><br>[PPT Br. at 37] | Speculation, vague, overly broad, legal conclusion | Question requests witness's understanding of issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. Overbreadth is not a basis for excluding the answer, and the answer indicated that the witness understood the questions. Question |

| | | | |
|---|---|---|---|
| | | | requests witness's knowledge of issue in dispute. Proper question regarding DOE's implementation of the NWPA. |
| 197-200 | 196:13-200:22<br><br>[PPT Br. at 43] | Speculation | Question requests witness's understanding of issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 205-208 | 205:1-208:22<br><br>[PPT Br. at 47] | Speculation | Question requests witness's understanding of issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 214-220 | 217:1-220:22 | Mischaracterizes prior testimony | Question does not mischaracterize prior testimony, but is merely a permissible leading question under FRE 611. Government has offered counter-designations to clarify any alleged misstatements. |
| **April 23, 2002** | **April 23, 2002** | | |
| 337-352 | 337:1-352:22<br><br>[PPT Br. at 44, 54] | Foundation, vague, best evidence, hearsay, speculation, assumes facts not in evidence, relevance | Witness's own testimony can establish knowledge under FRE 602. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. The report discussed is both a business record and a public record under FRE 803, and the witness's understanding of the report was not hearsay under FRE 801. Question requests witness's understanding of the issue. Proper leading question under 611. Not a basis for exclusion of answer. Facts are in evidence. Provides context for issues in question. |
| 401-404 | 401:1-404:22 | Speculation; foundation | Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. |
| 409-412 | 409:1-412:22 | Speculation; legal conclusion | Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of the NWPA. |
| 449-456 | 449:1-456:22<br><br>[PPT Br. at 54] | Best evidence; hearsay, speculation | Plaintiffs' may inquire into adverse party's understanding of the meaning of a written document. Proper question regarding DOE's implementation of the NWPA and the 1987 amendments under FRE 611. The report discussed was a public record and a business record under FRE 803, and the witness's understanding of the report was not hearsay under FRE 801. Question requests witness's understanding of the issue. |

| | | | |
|---|---|---|---|
| 473-476 | 473:1-476:22 [PPT Br. at 23, 37, 38] | Speculation | Question requests witness's understanding of the issue. |
| 489-492 | 489:1-492:22 | Speculation, legal conclusion | Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of the NWPA. |
| 521-522 | 521:1-523:2 | Speculation, legal conclusion, foundation | Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. |
| **April 26, 2002** | **April 26, 2002** | | |
| 555-574 | 555:1-574:22 [PPT Br. at 56] | Relevance, legal conclusion | Questions clearly relate to issues in dispute and provide context. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 579-594 | 579:1-594:22 [PPT Br. at 56] | Vague, overly broad, speculation, legal conclusion | Witness understood questions based on ability to answer and adequacy of responses. Necessary response based on question asked. Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. |
| 619-622 | 619:1-622:22 | Foundation, vague, speculation | Witness's own testimony can establish knowledge under FRE 602. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 707-718 | 707:1-710:22 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 707-718 | 715:1-718:22 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 739-742 | 739:1-742:22 | Speculation, legal conclusion, foundation | Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. |
| 771-782 | 771:1 - 782:22 [PPT Br. at 55] | Assumes facts not in evidence | Proper leading question under FRE 611. Not a proper basis for exclusion of answer. Question requests witness's understanding of the issues in dispute. |
| 787-804 | 787:1 - 798:22 | Speculation, foundation, legal | Question requests witness's understanding of the issues in dispute. Witness's own testimony can establish knowledge under FRE 602. |

| | | | |
|---|---|---|---|
| | | conclusion, best evidence | Proper question regarding DOE's implementation of the NWPA. Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. |
| **May 8, 2002** | **May 8, 2002** | | |
| 910-925 | 910:1 - 925:22 [PPT Br. at 56] | Speculation, foundation, legal conclusion | Question requests witness's understanding of the issues in dispute. Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. |
| 942-953 | 942:1 - 953:22 [PPT Br. at 56] | Mischaracterizes prior testimony, foundation | Question does not mischaracterize prior testimony, but is merely a permissible leading question under FRE 611. Witness's own testimony can establish knowledge under FRE 602. |
| 962-965 | 962:1 - 965:22 [PPT Br. at 55] | Speculation, foundation, legal conclusion | Speculation objection not made at deposition, thus Government has not provided enough information to form a response. Question requests witness's understanding of the issues in dispute. Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. |
| 1062-1065 | 1062:1 - 1065:22 [PPT Br. at 36] | Legal conclusion, foundation, speculation | The witness's understanding of the problem of utilities having to pay twice for storage – once into the Nuclear Waste Fund and once for on-site storage – and DOE's attempt to address that problem involved DOE's implementation of the NWPA, not the witness's legal conclusion. Proper question regarding DOE's implementation of the NWPA. Witness's own recollected knowledge gained in his position, as reflected in his testimony, established a basis for his testimony under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 1094-1099 | 1094:1 - 1099:13 [PPT Br. at 61] | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| **May 10, 2002** | **May 10, 2002** | | |
| 1152-1167 | 1152:8 - 1159:15 | Speculation | Question requests witness's understanding of the issues in dispute. |

| | | | |
|---|---|---|---|
| 1244-1247 | 1244:1 - 1247:22<br><br>[PPT Br. at 55] | Speculation, legal conclusion | Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. |
| 1328-1334 | 1328:1 - 1343:22<br><br>[PPT Br. at 39, 43, 45, 64, 69] | Speculation, best evidence, foundation, legal conclusion | Question requests witness's understanding of the SNF acceptance rate issue and why DOE used certain rates which are issues in dispute. Plaintiffs' may inquire into adverse party's understanding of the meaning of a written document. Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. |
| 1350-1357 | 1350:2-1355:15 | Speculation, relevance | Questions clearly relate to issues in dispute and provide context. Question requests witness's understanding of the issues in dispute. |
| 1367-1375 | 1368:1 - 1375:22<br><br>[PPT Br. at 54, 129, 131, 133, 135] | Foundation, speculation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. |
| 1390-1393 | 1390:1-1393:22 | Relevance | Questions clearly relate to issues in dispute and provides context. |
| 1416-1422; 1427 | 1416:1 - 1427:22<br><br>[PPT Br. at 56] | Speculation, foundation | Question requests witness's understanding of the issues in dispute. Witness's own testimony can establish knowledge under FRE 602. |
| **May 14, 2002** | **May 14, 2002** | | |
| 118-125 | 118:1 - 125:25<br><br>[PPT Br. at 43] | Foundation, speculation, vague | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 238-242 | 238:9-239:22 | Relevance | Question clearly relates to issues in dispute. |

**ALAN BROWNSTEIN – In charge of DOE's interface with the nuclear utilities**

| Plaintiff's Designation | Challenged Designation | Government's Objection | Southern's Response |
|---|---|---|---|
| **April 9, 2002** | **April 9, 2002** | | |
| 66-81 | 66:1-70:24<br><br>[PPT Br. at 28, 38] | Speculation, legal conclusion | Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. |
| 66-81 | 75:20-78:5 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 66-81 | 78:7-80:8<br><br>[PPT Br. at 37] | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 126-145 | 132:18-144:18 | Legal conclusion, speculation, vague | Proper question regarding DOE's implementation of the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. Question requests witness's understanding of the issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| **April 10, 2002** | **April 10, 2002** | | |
| 275-286 | 277:15-21<br><br>[PPT Br. at 133 ] | Speculation | Question requests witness's understanding of the issues. |
| 327-338 | 328:22-337:3<br><br>[PPT Br. at 54] | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 367-378 | 367:14-378:5<br><br>[PPT Br. at 57, 61] | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 447-454 | 447:21-454:23 | Legal | Proper question regarding DOE's implementation of the NWPA. Question |

| | | | |
|---|---|---|---|
| | | conclusion | requests witness's understanding of the issues. |
| **April 11, 2002** | **April 11, 2002** | | |
| 512-519 | 513:16-23 | Legal conclusion, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 512-519 | 514:4-519:9<br>[PPT Br. at 28] | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 728-731 | 729:6-731:9 | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| **June 14, 2002** | **June 14, 2002** | | |
| 291-306 | 292:15-305:11 | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 423-430 | 423:1-430:25<br>[PPT Br. at 57] | Legal conclusion, best evidence | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |

**BILLY M. COLE -- Manager of Waste Acceptance for DOE's principal contractor**

| Southern's Designation | Challenged Designation | Government's Objection | Southern's Response |
|---|---|---|---|
| **March 12, 2002** | **March 12, 2002** | | |
| 1-9 | 8:1-9:25 | Relevance | None. |
| 34-41 | 34:1-41:25<br>[PPT Br. at 28] | Relevance | Questions clearly relate to issues in dispute. |
| 54-57 | 54:17-55:9 | Vague | Plaintiffs assume witness understood questions based on ability |

| | | | |
|---|---|---|---|
| | | | to answer and adequacy of responses. |
| 54-57 | 57:3-57:25 | Relevance | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 78-81 | 78:1 | Relevance | None. |
| 78-81 | 78:17-80:19<br><br>[PPT Br. at 37] | Relevance | None. |
| 78-81 | 81:14-22<br><br>[PPT Br. at 37] | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 102-113 | 104:13-105:12 | Relevance | Provides context to issues in question. |
| 102-113 | 106:20-107:10 | Relevance | Provides context to issues in question. |
| 102-113 | 113:21-25 | Relevance | Provides context to issues in question. |
| 126-133 | 126:1-10 | Relevance | Provides context to issues in question. |
| 126-133 | 133:8-25 | Relevance | Provides context to issues in question. |
| 158-165 | 165:19-25 | Relevance | Provides context to issues in question. |
| 170-181 | 170:1-171:8 | Relevance | Provides context to issues in question. |
| 170-181 | 177:8-22<br><br>[PPT Br. at 54] | Relevance | Provides context to issues in question. |
| 170-181 | 180:25-181:25 | Relevance | Provides context to issues in question. |
| 198-205 | 198:1-190:7 | Relevance | Provides context to issues in question. |
| 198-205 | 201:4-18 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 198-205 | 202:25-203:25 | Hearsay | Not hearsay under FRE 801, but admission by party-opponent. |
| 198-205 | 205:23-25 | Relevance | Provides context to issues in question. |
| 242-245 | 242:1-244:6 | Relevance | Provides context to issues in question. |
| **March 13, 2002** | **March 13, 2002** | | |
| 245-253 | 252:1-253:25 | Relevance | Provides context to issues in question. |
| 306-309 | 306:1-9 | Relevance | Provides context to issues in question. |
| 306-309 | 309:18-25 | Relevance | Provides context to issues in question. |
| 342-349 | 342:1-343:4 | Relevance | Provides context to issues in question. |

| | | | |
|---|---|---|---|
| 342-349 | 346:11-347:20 | Relevance | Provides context to issues in question. |
| 342-349 | 349:23-25 | Relevance | Provides context to issues in question. |
| 362-365 | 362:1-20 | Relevance | Provides context to issues in question. |

**SUSAN KLEIN – DOE's Rule 30(b)(6) witness on the rate of SNF acceptance DOE plans to use once acceptance begins**

| Southern's Designations | Challenged Designation | Government's Objection | Southern's Response |
|---|---|---|---|
| **April 24, 2002** | **April 24, 2002** | | |
| 77-84 | 79:4-17 | Mischaracterizes prior testimony | Question does not mischaracterize prior testimony, but is merely a permissible leading question under FRE 611. |
| 77-84 | 80:12-82:22 | Relevance | Provides context to issues in question. |
| 77-84 | 83:17-84:22 | Relevance, beyond the scope of RCFC 30(b)(6) notice, vague | Provides context to issues in question. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 101-112 | 101:1-13 | Relevance | Provides context to issues in question. |
| 101-112 | 101:13-19 | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 101-112 | 103:11-22 | Relevance | Provides context to issues in question. |
| 101-112 | 104:1-9<br><br>[PPT Br. at 61] | Beyond the scope of RCFC 30(b)(6) notice, legal conclusion | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 101-112 | 105:22-106:11<br><br>[PPT Br. at 61] | Relevance | Provides context to issues in question. |
| 101-112 | 106:15-108:6 | Relevance | Provides context to issues in question. |
| 101-112 | 108:20-109:7 | Beyond the scope of RCFC 30(b)(6) notice, legal conclusion | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 101-112 | 109:20-110:12 | Beyond the scope of RCFC 30(b)(6) notice, | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests |

| | | | |
|---|---|---|---|
| | [PPT Br. at 61] | legal conclusion | witness's understanding of the issues. |
| 101-112 | 110:13-20<br><br>[PPT Br. at 61] | Beyond the scope of RCFC 30(b)(6) notice, legal conclusion | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 101-112 | 111:3-9 | Beyond the scope of RCFC 30(b)(6) notice, legal conclusion | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 101-112 | 111:13-112:5 | Beyond the scope of RCFC 30(b)(6) notice, legal conclusion | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 101-112 | 112:7-16 | Beyond the scope of RCFC 30(b)(6) notice, legal conclusion | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 101-112 | 112:17-22 | Relevance | Provides context to issues in question. |
| 121-124 | 121:1-13 | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 121-124 | 121:17-22 | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 121-124 | 122:8-17 | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 121-124 | 122:21-123:8 | Beyond the scope of RCFC 30(b)(6) notice, legal conclusion | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 121-124 | 124:14-22 | Relevance | Provides context to issues in question. |
| 149-152 | 149:1-150:4 | Beyond the scope of RCFC 30(b)(6) notice, speculation, legal conclusion | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 149-152 | 152:5-22 | Relevance | Provides context to issues in question. |
| 165-172 | 165:1-170:14 | Relevance | Provides context to issues in question. |
| 165-172 | 170:15-171:1 | Relevance, beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |

| | | | |
|---|---|---|---|
| 165-172 | 171:2-172:6 | Relevance | Provides context to issues in question. |
| 165-172 | 172:7-14 | Relevance, beyond the scope of RCFC 30(b)(6) notice, legal conclusion | Provides context to issues in question. Question requests witness's understanding of the issues. Proper question regarding DOE's implementation of the NWPA. |
| 165-172 | 172:15-22 | Relevance | Provides context to issues in question. |
| 237-244 | 237:1-2 | Relevance | Provides context to issues in question. |
| 237-244 | 237:21-238:5 | Best evidence | None |
| 237-244 | 239:17-240:7<br><br>[PPT Br. at 42] | Vague | None |
| 237-244 | 241:11-22<br><br>[PPT Br. at 42] | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 237-244 | 242:2-15<br><br>[PPT Br. at 42] | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 237-244 | 242:20-243:10<br><br>[PPT Br. at 42] | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 237-244 | 243:12-16 | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 237-244 | 243:18-244:7 | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 237-244 | 244:9-18 | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |
| 237-244 | 244:20-22 | Relevance | Provides context to issues in question. |
| 269-272 | 269:1-3 | Relevance | Provides context to issues in question. |
| 269-272 | 269:4:12 | Beyond the scope of RCFC 30(b)(6) notice, relevance | Provides context to issues in question |
| 269-272 | 269:14-22 | Beyond the scope of RCFC 30(b)(6) notice, | Provides context to issues in question. |

| | | | |
|---|---|---|---|
| | | relevance | |
| **April 25, 2002** | **April 25, 2002** | | |
| 288-290 | 288:1-13<br><br>[PPT Br. at 42] | Relevance | Provides context to issues in question. |
| 288-290 | 290:20-22<br><br>[PPT Br. at 42] | Relevance | Provides context to issues in question. |
| 351-353 | 351:1-4<br><br>[PPT Br. at 42] | Relevance | Provides context to issues in question. |
| 351-353 | 351:22-352:5<br><br>[PPT Br. at 42] | Beyond the scope of RCFC 30(b)(6) notice | Provides context to issues in question. |

**CHRISTOPHER A. KOUTS -- Director of OCRWM's Office of Systems Analysis and Strategy Development**

| Southern's Designations | Challenged Designations | Government's Objections | Southern's Response |
|---|---|---|---|
| **June 4,1999** | **June 4, 1999** | | |
| 90-94 | 93:16-23 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| **January 30, 2004** | **January 30, 2004** | | |
| 177-179 | 177:1-179:22 | Speculation, relevance | Question requests witness's understanding of the issues. Provides context to issues in question. |
| 190-192 | 190:1-192:22 | Speculation, relevance | Question requests witness's understanding of the issues. Provides context to issues in question. |
| **April 11, 2005** | **April 11, 2005** | | |
| 17-28 | 17:21-18:14 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |

| | | | |
|---|---|---|---|
| 17-28 | 22:17-23:14 | Legal conclusion | None |
| 31-33 | 32:3-21 | Speculation | None |
| 45-47 | 46:20-47:2 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 74-75 | 74:15-75:8 | Foundation, speculation, legal conclusion, relevance | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. Provides context to issues in question. |
| 95-96 | 95:1-7 | Foundation, speculation, relevance | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues. Provides context to issues in question. Provides context to issues in question. |

**MICHAEL J. LAWRENCE -- Deputy Director of the NWPA Project Office at the time the Standard Contracts were signed**

| Southern's Designations | Challenged Designation | Government's Objection | Southern's Response |
|---|---|---|---|
| **May 20, 2002** | **May 20, 2002** | | |
| 22-25 | 22:1-7 | Relevance | Provides context to issues in question. |
| 42-101 | 42:1-43:22 | Relevance | Provides context to issues in question. |
| 42-101 | 43:23-44:8 | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 44:9-14 | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 44:15-20 | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 44:21-45:10 | Relevance | Provides context to issues in question. |
| 42-101 | 45:11-21 | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 45:22-48:25 | Relevance | Provides context to issues in question. |
| 42-101 | 50:5-11 | Relevance, speculation | Provides context to issues in question. Question requests witness's understanding of the issues. |
| 42-101 | 50:12-16 | Relevance, speculation | Provides context to issues in question. Question requests |

| | | | |
|---|---|---|---|
| | | | witness's understanding of the issues. |
| 42-101 | 50:17-51:3 | Relevance | Provides context to issues in question. |
| 42-101 | 52:18-25 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 42-101 | 53:4-9 [PPT Br. at 23] | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 53:10-21 [PPT Br. at 23] | Foundation, relevance | Witness's own testimony can establish knowledge under FRE 602. Provides context to issues in question. |
| 42-101 | 54:1-13 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 54:14-55:2 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 55:8-19 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 55:20-56:7 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 60:23-61:8 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 42-101 | 61:9-14 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues. |
| 42-101 | 62:4-15 [PPT Br. at 28] | Mischaracterizes prior testimony | Question does not mischaracterize prior testimony, but is merely a permissible leading question under FRE 611. |
| 42-101 | 63:4-12 [PPT Br. at 28] | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 64:7-21 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 64:22-65:2 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 65:3-8 | Foundation | Witness's own testimony can establish knowledge under FRE |

| | | | |
|---|---|---|---|
| | | | 602. |
| 42-101 | 65:14-22 | Speculation | None. |
| 42-101 | 68:4-13 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues. |
| 42-101 | 69:6-16 | Compound | None. |
| 42-101 | 69:17-70:5 | Assumes facts not in evidence | Proper leading question under 611. Not a basis for exclusion of answer. Facts are in evidence. |
| 42-101 | 73:1-4 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 73:8-25 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 74:17-75:1 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA Question requests witness's understanding of the issues. |
| 42-101 | 75:8-21 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses |
| 42-101 | 76:3-18 | Speculation | Question requests witness's understanding of the issues in dispute. |
| 42-101 | 77:2-18 | Vague, compound, speculation, foundation | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. Question requests witness's understanding of the issues in dispute. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 78:5-15 | Legal conclusion, compound | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 42-101 | 78:16-23 | Legal conclusion, vague | Proper question regarding DOE's implementation of the NWPA Question requests witness's understanding of the issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses |
| 42-101 | 78:24-79:15 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 42-101 | 79:16-80:5 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 80:6-21 | Foundation | Witness's own testimony can establish knowledge under FRE |

| | | | |
|---|---|---|---|
| | | | 602. |
| 42-101 | 80:22-81:1 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 81:2-18 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 82:5-83:3 | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 83:4-10 | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 84:1-13 | Foundation, vague | Witness's own testimony can establish knowledge under FRE 602. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses |
| 42-101 | 84:14-85:2 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 42-101 | 85:10-21 | Foundation, best evidence | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 42-101 | 86:7-23 | Legal conclusion, foundation | Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. |
| 42-101 | 86:24-87:9 | Mischaracterizes prior testimony | Question does not mischaracterize prior testimony, but is merely a permissible leading question under FRE 611. |
| 42-101 | 87:10-19 | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 42-101 | 87:20-88:8 | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 42-101 | 90:4-13 | Foundation, legal | Witness's own testimony can establish knowledge under FRE |

| | | | |
|---|---|---|---|
| | | conclusion | 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 42-101 | 90:14-24 | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 42-101 | 91:5-8 | Relevance | Provides context to issues in question. |
| 42-101 | 91:9-23 | Vague, relevance | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. Provides context to issues in question. |
| 42-101 | 91:24-92:16 | Relevance | Provides context to issues in question. |
| 42-101 | 92:17-93:5 | Relevance, compound | Provides context to issues in question. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 42-101 | 93:6-94:15 | Relevance, compound | Provides context to issues in question. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 42-101 | 94:16-96:4 | Relevance | Provides context to issues in question. |
| 42-101 | 96:5-9 | Speculation, relevance | Question requests witness's understanding of the issues in dispute. Provides context to issues in question. |
| 42-101 | 98:4-13 | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 42-101 | 98:14-23 | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 42-101 | 98:24-99:11 | Foundation, legal conclusion, | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the |

| | | | |
|---|---|---|---|
| | | mischaracterizes prior testimony | NWPA. Question requests witness's understanding of the issues in dispute. Question does not characterize prior testimony but is merely a permissible leading questin under FRE 611. Government's has offered counter-designations to clarify any mistatement it alleges in the question. |
| 42-101 | 99:12-20 | Vague, legal conclusion | None. |
| 42-101 | 101:24-25 | Relevance, vague | Provides context to issues in question. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses |
| 130-133 | 130:1-6 | Relevance | Provides context to issues in question. |
| 130-133 | 131:1-7<br>[PPT Br. at 57] | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 130-133 | 131:18-133:25<br>[PPT Br. at 57] | Relevance | Provides context to issues in question. |
| 142-153 | 142:1-143:14<br>[PPT Br. at 38] | Relevance | Provides context to issues in question. |
| 142-153 | 144:9-16 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 142-153 | 144:17-145:3 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 142-153 | 145:4-11 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 142-153 | 145:17-24 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 142-153 | 145:25-146:4 | Foundation, vague, speculation | Witness's own testimony can establish knowledge under FRE 602. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. Question requests |

| | | | |
|---|---|---|---|
| | | | witness's understanding of the issues in dispute. |
| 142-153 | 146:5-14 | Relevance, foundation, speculation, vague | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 142-153 | 146:15-18 | Relevance | Provides context to issues in question. |
| 142-153 | 146:19-25 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 142-153 | 147:1-15 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 142-153 | 148:19-149:2 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 142-153 | 149:10-150:6 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 142-153 | 150:11-25 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 142-153 | 152:17-153:7 | Relevance | Provides context to issues in question. |
| 142-153 | 153:8-153:19 | Foundation, speculation, relevance | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. Provides context to issues in question. |
| 142-153 | 153:20-25 | Relevance | Provides context to issues in question. |
| 186-189 | 186:1-9 | Vague, relevance | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. Provides context to issues in question. |
| 186-189 | 186:10-22 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 183-189 | 188:14-189:3 | Foundation, speculation, | Witness's own testimony can establish knowledge under FRE |

| | | | |
|---|---|---|---|
| | | vague | 602. Question requests witness's understanding of the issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 186-189 | 189:4-9<br><br>[PPT Br. at 35] | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 186-189 | 189:24-25<br><br>[PPT Br. at 35] | Relevance | Provides context to issues in question. |
| 198-226 | 198:1-3 | Relevance | Provides context to issues in question. |
| 198-226 | 198:4-15 | Vague, speculation | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. Question requests witness's understanding of the issues in dispute. |
| 198-226 | 198:16-199:7 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 198-226 | 199:8-15 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 198-226 | 203:4-204:4<br><br>[PPT Br. at 32] | Mischaracterizes prior testimony | Question does not mischaracterize prior testimony, but is merely a permissible leading question under FRE 611. |
| 198-226 | 205:8-206:7 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 198-226 | 206:8-17 | Speculation, compound | Question requests witness's understanding of the issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 198-226 | 209:6-12 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 198-226 | 211:3-8 | Speculation | Question requests witness's understanding of the issues in dispute. |
| 198-226 | 211:9-212:4 | Mischaracterizes prior | Question does not mischaracterize prior testimony, but is merely |

| | | | |
|---|---|---|---|
| | | testimony | a permissible leading question under FRE 611. |
| 198-226 | 212:13-19 | Speculation | Question requests witness's understanding of the issues in dispute. |
| 198-226 | 214:1-7 | Best evidence | Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiffs' may inquire into adverse party's understanding of the meaning of a written document. |
| 198-226 | 214:8-19 | Foundation, vague | Witness's own testimony can establish knowledge under FRE 602. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 198-226 | 217:17-218:5 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 198-226 | 219:8-16 | Speculation, compound | Question requests witness's understanding of the issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 198-226 | 220:14-221:15 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 198-226 | 221:16-23 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 198-226 | 222:5-224:5 | Relevance | Provides context to issues in question. |
| **May 21, 2002** | **May 21, 2002** | | |
| 244-251 | 244:1-25 | Relevance | Provides context to issues in question. |
| 244-251 | 245:1-14 | Relevance, foundation | Provides context to issues in question. Witness's own testimony can establish knowledge under FRE 602. |
| 244-251 | 245:15-246:2 | Foundation, legal conclusion, relevance | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 244-251 | 246:3-15 | Relevance | Provides context to issues in question. |
| 244-251 | 246:16-247:21 | Compound | None. |

| | | | |
|---|---|---|---|
| 244-251 | 247:22-248:4 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 244-251 | 247:5-8 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 244-251 | 249:12-19 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 244-251 | 250:2-13 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 244-251 | 250:14-251:25 | Relevance | Provides context to issues in question. |
| 300-307 | 300:1-301:7 | Relevance | Provides context to issues in question. |
| 300-307 | 301:8-13 | Relevance, speculation | Provides context to issues in question. Question requests witness's understanding of the issues in dispute. |
| 300-307 | 302:24-303:8 [PPT Br. at 32] | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 300-307 | 304:2-11 [PPT Br. at 32, 35] | Speculation, legal conclusion, mischaracterizes document | Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. Question does not characterize document, but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. |
| 300-307 | 304:12-18 [PPT Br. at 32, 35] | Speculation, legal conclusion, mischaracterizes document | Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. Question does not characterize document, but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. |
| 300-307 | 305:5-24 [PPT Br. at 32, | Relevance | Provides context to issues in question. |

| | | | |
|---|---|---|---|
| | 35] | | |
| 300-307 | 305:25-306:11 [PPT Br. at 32-35] | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 300-307 | 306:12-19 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 300-307 | 306:20-307:6 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 320-339 | 320:1-7 | Relevance | Provides context to issues in question. |
| 320-339 | 320:8-13 | Best evidence, relevance | Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. Provides context to issues in question. |
| 320-339 | 320:14-19 | Relevance | Provides context to issues in question. |
| 320-339 | 321:15-24 | Speculation, legal conclusion | Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. |
| 320-339 | 321:25-322:2 | Speculation, legal conclusion | Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. |
| 320-339 | 322:3-24 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 320-339 | 324:7-13 [PPT Br. at 33] | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 320-339 | 327:5-23 [PPT Br. at 33] | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |

| | | | |
|---|---|---|---|
| 320-339 | 328:18-329:10 [PPT Br. at 33] | Relevance, legal conclusion, speculation | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 320-339 | 329:11-22 | Relevance, legal conclusion, speculation | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 320-339 | 330:2-8 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 320-339 | 332:3-19 | Speculation, best evidence | Question requests witness's understanding of the issues in dispute. Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. |
| 320-339 | 332:20-333:4 | Speculation, legal conclusion | Question requests witness's understanding of the issues in dispute. Proper question regarding DOE's implementation of the NWPA. |
| 320-339 | 333:12-334:5 [PPT Br. at 35] | Legal conclusion, best evidence | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. |
| 320-339 | 334:6-16 [PPT Br. at 35] | Legal conclusion, vague, relevance | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Provides context to issues in question. |
| 320-339 | 334:17-25 [PPT Br. at 35] | Legal conclusion, relevance | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. Provides context to issues in question. |
| 320-339 | 335:1-8 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. |
| 320-339 | 335:22-336:11 | Relevance, legal | Provides context to issues in question. Proper question regarding |

| | | | |
|---|---|---|---|
| | [PPT Br. at 35] | conclusion, best evidence | DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. |
| 320-339 | 336:12-337:12 [PPT Br. at 35] | Relevance, legal conclusion, best evidence | Provides context to issues in question. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issues in dispute. Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. |
| 320-339 | 337:13-23 [PPT Br. at 35] | Relevance | Provides context to issues in question. |
| 320-339 | 338:8-22 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issues in dispute. |
| 320-339 | 338:23-339:9 | Best evidence, mischaracterizes document | Proper question regarding the DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. Question does not characterize document, but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. |
| 320-339 | 339:10-25 | Relevance | Provides context to issues in question. |
| 356-359 | 356:1-25 | Relevance | Provides context to issues in question. |

**PATRICK McDUFFIE – Employee at DOE's Principal Contractor who wrote the first Annual Capacity Report**

| Southern's Designations | Challenged Designations | Government's Objection | Southern's Response |
|---|---|---|---|
| **March 18, 2002** | **March 18, 2002** | | |
| 34-41 | 34:1-24 | Relevance | Comment relates to administration of deposition. Question relates to the witness's knowledge under FRE 602 from which he answered questions relating to issues in dispute. |
| 34-41 | 35:25-36:13 | Compound | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 34-41 | 40:4-41:25 | Relevance | Question clearly relates to the witness's knowledge under FRE 602 from which he answered questions. Question relates to administration of deposition. |
| 70-73 | 70:1-6 | Relevance | Provides context for issues in dispute. |
| 70-73 | 71:25-72:6 | Legal conclusion | Questions regards basis for DOE's implementation of NWPA and was posed to contractor that DOE used to implement the NWPA regarding carrying out of those responsibilities, not his legal conclusion. |
| 70-73 | 73:21-25 | Relevance | Question clearly relates to issues in dispute. Question clearly relates to the witness's knowledge under FRE 602 from which he answered questions and to issues in dispute. |
| 110-117 | 110:1-7 | Relevance, foundation | Provides context for issues in question. Question clearly relates to the witness's knowledge under FRE 602 from which he answered questions and to issues in dispute. Witness's own testimony can establish knowledge under FRE 602. |
| 110-117 | 112:11-17 [PPT Br. at 37.] | Legal conclusion | Proper question regarding basis for DOE's implementation of NWPA and was posed to contractor that DOE used to implement the NWPA regarding carrying out of those responsibilities. Response indicated witness's understanding of those responsibilities and not his legal conclusion. |
| 110-117 | 112:19-113:4 [PPT Br. at 37.] | Legal conclusion | Questions regards basis for DOE's implementation of NWPA and was posed to contractor that DOE used to implement the NWPA regarding carrying out of those responsibilities. |

| | | | |
|---|---|---|---|
| | | | Response indicated witness's understanding of those responsibilities and not his legal conclusion and not his legal conclusion. |
| 110-117 | 117:6-25 | Relevance | Provides context for issues in question. |
| 162-165 | 162:1-164:20 | Relevance | Provides context for issues in question. |
| 162-165 | 165:18-25 | Relevance | Provides context for issues in question. |
| 182-184 | 182:1-23 | Relevance | Provides context for issues in question. |

**RONALD A. MILNER -- Chief Operating Officer of OCRWM**

| Southern's Designation | Challenged Designation | Government's Objection | Southern's Response |
|---|---|---|---|
| **May 1, 2002** | **May 1, 2002** | | |
| 36-38 | 36:1-16 | Relevance | Question clearly relates to the issues in dispute and is proper for the purpose of establishing witnesses' background and knowledge. |
| 36-38 | 37:19-38:4 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 36-38 | 38:5-8 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 36-38 | 38:10-15 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 36-38 | 38:17-20 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 36-38 | 38:22-25 | Relevance | Question clearly relates to the issues in dispute. |
| 42-45 | 42:1-7 | Relevance | Question is proper establishing witnesses' background and knowledge clearly relates to the issues in dispute. |
| 42-45 | 42:8-13 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 42-45 | 42:18-24 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 42-45 | 43:1-5 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 42-45 | 43:8-12 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 42-45 | 43:14-20 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 42-45 | 44:23-45:25 | Relevance | Question relates to administration of deposition. |
| 72-74 | 72:2-7 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |

| | | | |
|---|---|---|---|
| 72-74 | 72:9-19 | Foundation (not 30(b)(6) witness), best evidence | Witness's own testimony can establish knowledge under FRE 602. |
| 72-74 | 73:10-22 | Foundation (not 30(b)(6) witness), legal conclusion | Witness's own testimony can establish knowledge under FRE 602. |
| 76-79 | 76:8-14 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of issues in dispute. |
| 76-79 | 76:16-20 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of issues in dispute. |
| 76-79 | 76:22-77:4 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of issues in dispute. |
| 76-79 | 78:6-14 | Foundation (not 30(b)(6) witness), legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of issues in dispute. |
| 76-79 | 79:7-16 | Foundation (not 30(b)(6) witness), legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of issues in dispute. |
| 81-85 | 84:11-15 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 81-85 | 85:25 | Relevance | Provides context for issues in dispute. |
| 87-88 | 87:1-3 | Relevance | Question relates to administration of deposition. Provides context for issues in dispute. |
| 87-88 | 87:4-88:4 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| 87-88 | 88:8-14 | Speculation | Question requests witness's understanding of issues in dispute. |
| 87-88 | 88:15-21 | Speculation | Question requests witness's understanding of issues in dispute. |
| 90-92 | 90:1-5 | Relevance | Provides context for issues in dispute. |
| 90-92 | 91:8-16 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 98-100 | 98:1-2 | Relevance | Provides context for issues in dispute. |

| | | | |
|---|---|---|---|
| 98-100 | 99:20-100:3 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| 98-100 | 100:24-25 | Relevance | Question clearly relates to the issues in dispute and provides context. |
| 107-108 | 107:1 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 114-117 | 114:1-2 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 114-117 | 114:22-115:5 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| 114-117 | 115:6-22 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 131-133 | 133:14-23 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's knowledge of issue in dispute. |
| 131-133 | 133:24-25 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 139-140 | 139:1-4 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 139-140 | 139:5-9 | Relevance, vague | Provides context for issues in dispute. |
| 160-165 | 160:21-161:2 | Best evidence | Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. |
| 160-165 | 161:4-12 | Speculation | Question requests witness's understanding of the issue. |
| 160-165 | 161:14-20 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 160-165 | 164:21-165:6 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 166-169 | 166:3-10 | Vague, compound | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 166-169- | 167:19-168:1 | Vague, compound | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 166-169 | 168:3-17 | Vague, compound | Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |

| | | | |
|---|---|---|---|
| 194-197 | 194:1-195:3 | Relevance | Question clearly relates to the issues in dispute. |
| 194-197 | 195:4-10 | Relevance, vague | Provides context for issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of responses. |
| 194-197 | 195:11-17 | Relevance | Provides context for issues in dispute. |
| **May 2, 2002** | **May 2, 2002** | | |
| 197-209 | 205:1-207:10 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 197-209 | 208:5-15 | Legal conclusion, foundation (not 30(b)(6) witness) | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. |
| 197-209 | 209:18-25 | Relevance | Question relates to administration of deposition. Provides context for issues in dispute. |
| 214-217 | 214:1-8 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 214-217 | 216:10-19 | Legal conclusion, foundation (not 30(b)(6) witness) | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. |
| 214-217 | 216:21-217:6 | Legal conclusion, foundation (not 30(b)(6) witness) | Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. |
| 214-217 | 217:8-16 | Legal conclusion, foundation (not 30(b)(6) witness) | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. |
| 214-217 | 217:18-22 | Legal conclusion, foundation (not 30(b)(6) witness) | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. |
| 214-217 | 217:23-25 | Relevance | Question relates to administration of deposition. |

| | | | |
|---|---|---|---|
| 246-253 | 246:1 | Relevance | Question relates to administration of deposition. Provides context for issues in dispute. |
| 246-253 | 253:24-25 | Relevance | Provides context for issues in dispute. |
| 270-277 | 270:1-11 | Relevance, speculation | Provides context for issues in dispute. Question requests witness's understanding of the issue. |
| 270-277 | 271:8-13 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 270-277 | 271:14-272:22 | Relevance | Question relates to the administration of the deposition. |
| 270-277 | 274:3-14<br><br>[PPT Br. at 23, 39] | Relevance | Relates to administration of deposition. Provides context for issues in dispute. |
| 270-277 | 276:8-13 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 270-277 | 276:15-17 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 270-277 | 276:19-15 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 270-277 | 277:23-25 | Relevance | Provides context for issues in dispute. |
| 279-281 | 280:1-6 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 279-281 | 280:8-281:5 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 279-281 | 281:6-11 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 321-323 | 321:1-322:11 | Relevance | Comments relate to administration of deposition. Provides context for issues in dispute. |
| 321-323 | 322:12-18 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 321-323 | 322:20-323:5 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 321-323 | 323:19-25 | Relevance | Provides context for issues in dispute. |
| 326-327 | 326:1-3 | Relevance, vague | Provides context for issues in dispute. Plaintiffs assume witness |

| | | | |
|---|---|---|---|
| | | | understood questions based on ability to answer and adequacy of response. |
| 326-327 | 326:14-21 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 326-327 | 327:22-25 | Relevance | Comment relates to administration of deposition. |
| 330-337 | 330:11-15 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 330-337 | 333:11-17 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 330-337 | 334:11-19 | Relevance | Question relates to administration of deposition. |
| 330-337 | 337:20-25 | Relevance, vague | Question clearly relates to the issues in dispute. Question is proper establishing witnesses' knowledge. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| **344-347** | 346:1-346:2 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 344-347 | 346:3-12 | Relevance, foundation | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. Witness's own testimony can establish knowledge under FRE 602. |
| 344-347 | 346:13-347:5 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 344-347 | 347:6-14 | Relevance, speculation | Provides context for issues in dispute. Question requests witness's understanding of the issue. |
| 344-347 | 347:16-25 | Relevance, speculation, foundation | Provides context for issues in dispute. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602 |
| 366-368 | 366:1-368:25 | Relevance | Provides context for issues in dispute. |
| 374-381 | 374:1-3 | Relevance | Provides context for issues in dispute. |
| 374-381 | 374:11-13 | Relevance | Provides context for issues in dispute. |
| 390-397 | 390:1-2 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 390-397 | 392:22-393:3 | Speculation | Question requests witness's understanding of the issue. |
| **May 3,** | **May 3, 2002** | | |

| | | | |
|---|---|---|---|
| **2002** | | | |
| 403-415 | 410:1-411:5 | Relevance | Comments relate to the administration of the deposition. Comments clearly relate to the issues in dispute. |
| 403-415 | 413:3-8 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602 |
| 403-415 | 413:12-21 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602 |
| 403-415 | 415:1-25 | Relevance | Comments relate to administration of deposition. |
| 425 | 425:1-5 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 425 | 425:6-11 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| 425 | 425:25 | Relevance | Provides context for issues in dispute. |
| 524-527 | 524:1-19 | Relevance | Comments relate to administration of deposition. |
| 524-527 | 525:25-526:9 | Speculation | Question requests witness's understanding of the issue. |
| 524-527 | 527:19-24 | Best evidence | Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 550-565 | 550:1 | Relevance | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |
| 550-565 | 550:2-8 | Relevance, speculation | Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. Question requests witness's understanding of the issue. |
| 550-565 | 550:10-16 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 550-565 | 550:21-551:4 | Assumes facts not in evidence, speculation | Proper leading question under 611. Not a basis for exclusion of answer. Question requests witness's understanding of the issue. |
| 550-565 | 551:7-13<br><br>[PPT Br. at 47] | Mischaracterizes document, speculation | Question does not characterize document but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. Question requests witness's understanding of the issue. |
| 550-565 | 553:7-12 | Mischaracterizes | Question does not characterize document but is merely a |

| | | | |
|---|---|---|---|
| | [PPT Br. at 47] | document | permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. |
| 550-565 | 554:5-555:6 | Best evidence | Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 550-565 | 559:4-11 | Mischaracterizes document | Question does not characterize document, but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. |
| 550-565 | 559:13-21 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 550-565 | 560:17-23 | Speculation | Question requests witness's understanding of the issue. |
| 550-565 | 562:15-22 | Mischaracterizes prior testimony, assumes facts not in evidence | Question does not characterize prior testimony but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. Proper leading question under 611. Not a basis for exclusion of answer. Facts are in evidence. |
| 550-565 | 564:20-565:2 | Speculation, legal conclusion | Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of the NWPA. |
| 550-565 | 565:12-18 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 550-565 | 565:20-25 | Speculation | Question requests witness's understanding of the issue. |
| 568-578 | 568:1-2 | Relevance, legal conclusion, speculation | Question clearly relates to the issues in dispute and provides context. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 568-578 | 568:4-12 | Legal conclusion, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 568-578 | 568:25-569:6 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 568-578 | 570:21-571:4 | Foundation (not 30(b)(6) | Witness's own testimony can establish knowledge under FRE |

| | | | |
|---|---|---|---|
| | | witness) | 602. |
| 568-578 | 571:17-24 | Foundation (not 30(b)(6) witness), mischaracterizes document | Witness's own testimony can establish knowledge under FRE 602. Question does not characterize document, but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. |
| 568-578 | 572:10-19 | Speculation | Question requests witness's understanding of the issue. |
| 568-578 | 574:5-10 | Speculation | Question requests witness's understanding of the issue. |
| 568-578 | 574:21-575:4 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| 568-578 | 575:6-19 | Legal conclusion, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 568-578 | 575:21-576:7 | Legal conclusion, best evidence | Proper question regarding DOE's implementation of the NWPA. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. |
| 568-578 | 577:12-578:2 | Legal conclusion, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 568-578 | 578:4-9 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| **May 7, 2002** | **May 7, 2002** | | |
| 579-587 | 586:1-587:25 | Relevance | Comments relate to administration of deposition. |
| 596-598 | 596:1-13 | Mischaracterizes document, speculation | Question does not characterize document, but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. Question requests witness's understanding of the issue. |
| 596-598 | 597:8-17 | Assumes facts not in evidence, speculation | Proper leading question under FRE 611. Not a basis for exclusion of answer. Question requests witness's understanding of the issue. |
| 596-598 | 597:19-25 | Unfair characterization | Question does not characterize document, but is merely a permissible leading question under FRE 611. Government's has |

| | | | |
|---|---|---|---|
| | | | offered counter-designations to clarify any misstatement it alleges in the question. |
| 596-598 | 598:16-21 | Speculation | Question requests witness's understanding of the issue. |
| 596-598 | 598:23-25 | Relevance | Question relates to administration of deposition. |
| 600-601 | 600:1 | Relevance | Provides context for issues in dispute. |
| 600-601 | 601:6-14 | Speculation | Question requests witness's understanding of the issue. |
| 600-601 | 601:16-20 | Speculation | Question requests witness's understanding of the issue. |
| 618-623 | 618:1-4 | Relevance | Provides context for issues in dispute. |
| 618-623 | 621:21-622:4<br><br>[PPT Br. at 56] | Foundation (not 30(b)(6) witness), speculation, best evidence | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 618-623 | 622:6-9<br><br>[PPT Br. at 56] | Foundation (not 30(b)(6) witness), speculation, best evidence | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 618-623 | 622:11-19<br><br>[PPT Br. at 56] | Foundation (not 30(b)(6) witness), speculation, best evidence | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 618-623 | 623:11-25 | Relevance | Provides context for issues in dispute. |
| 630-632 | 630:1-3 | Relevance | Question relates to administration of deposition. |
| 630-632 | 632:8-14 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| 667-668 | 667:1-2 | Relevance | Provides context for issues in dispute. |
| 667-668 | 668:5-25 | Relevance | Provides context for issues in dispute. |
| 681 | 681:1-2 | Relevance | Provides context for issues in dispute. |
| 683 | 683:1-6 | Relevance | Provides context for issues in dispute. |
| 704-715 | 704:1-705:2 | Relevance | Provides context for issues in dispute |
| 704-715 | 705:3-8 | Legal conclusion, | Proper question regarding DOE's implementation of the NWPA. |

| | | | |
|---|---|---|---|
| | | relevance | Question requests witness's understanding of the issue. Provides context for issues in dispute. |
| 704-715 | 705:10-13 | Relevance | Provides context for issues in dispute. |
| 704-715 | 706:6-18 | Vague, speculation | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Question requests witness's understanding of the issue. |
| 704-715 | 707:2-7 | Speculation | Question requests witness's understanding of the issue. |
| 704-715 | 708:18-709:2 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| 704-715 | 709:8-13 | Speculation | Question requests witness's understanding of the issue. |
| 704-715 | 710:15-20 | Foundation (not 30(b)(6) witness), best evidence | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 704-715 | 711:12-18<br><br>[PPT Br. at 56] | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 704-715 | 714:11-18 | Foundation (not 30(b)(6) witness) | Witness's own testimony can establish knowledge under FRE 602. |
| 704-715 | 715:22-25 | Relevance | Provides context for issues in dispute. |
| 728-732 | 728:1-7 | Relevance | Provides context for issues in dispute. |
| 728-732 | 728:8-729:4 | Unfair characterization, relevance | Question does not characterize document, but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. Provides context for issues in dispute. |
| 728-732 | 729:5-730:25 | Relevance | Provides context for issues in dispute. |
| **May 8, 2002** | **May 8, 2002** | | |
| 220 | 220:1-13 | Relevance | Provides context for issues in dispute. |
| **August 11, 2004** | **August 11, 2004** | | |
| | 4745:1-10 | Relevance | Provides context for issues in dispute. |
| | 4749:1-15 | Relevance | Provides context for issues in dispute. Question clearly relates to |

| | | | |
|---|---|---|---|
| | | | the issues in dispute. |
| | 4764:22-25 | Relevance | Provides context for issues in dispute. Question clearly relates to the issues in dispute. |
| | 4772:1 | Relevance | Provides context for issues in dispute. |
| | 4772:21-25 | Relevance | Provides context for issues in dispute. Question clearly relates to the issues in dispute. |

**ROBERT L. MORGAN – DOE's interim director of the SNF program**

| **Southern's Designation** | **Challenged Designation** | **Government's Objection** | **Southern's Response** |
|---|---|---|---|
| **March 21, 2002** | **March 21, 2002** | | |
| 36-52 | 42:2 - 43:23 [PPT BR. at 30, 35] | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. |
| 36-52 | 46:18-24 | Relevance | Question clearly relates to the issues in dispute and provides context. Question is proper establishing witnesses' knowledge. |
| 36-52 | 48:2 - 49:2 | Relevance | Question clearly relates to the issues in dispute and provides context. |
| 73-77 | 74:9-23 | Foundation, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Proper question regarding DOE's implementation of the NWPA. |
| 104-116 | 108:3 - 109:15 | Vague, relevance | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Provides context for issues in dispute. |
| 133-141 | 138:22 - 141:4 [PPT Br. at 28] | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 197-212 | 204:20-24 [PPT Br. at 38] | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |
| 197-212 | 208:8 - 209:12 | Relevance | Provides context for issues in dispute. |

| | | | |
|---|---|---|---|
| | [PPT Br. at 31] | | |
| **March 22, 2002** | **March 22, 2002** | | |
| 221-240 | 223:6 - 224:1 | Speculation | Question requests witness's understanding of the issue. |
| 221-240 | 225:19 - 227:16 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issue. |
| 313-316 | 313:18 - 315:1<br><br>[PPT Br. at 39, 23] | Vague, foundation | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Witness's own testimony can establish knowledge under FRE 602. |
| **June 25, 2002** | **June 25, 2002** | | |
| 134-137 | 135:6-14<br><br>[PPT at 57] | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| **August 3, 2004** | **August 3, 2004** | | |
| | 3670:19-3675:23 | Relevance | Question clearly relates to the issues in dispute – intent of parties to the Standard Contracts. Provides context for issues in dispute. |

**THOMAS POLLOG -- DOE's Rule 30(b)(6) witness on rate of SNF acceptance DOE planned to use under the Standard Contract and in its estimates from 1982 to 1987**

| **Southern's Designation** | **Challenged Designation** | **Government's Objection** | **Southern's Response** |
|---|---|---|---|
| **April 11, 2002** | **April 11, 2002** | | |
| 178-181 | 181:7-22 | Foundation (beyond scope of RCFC 30(b)(6)) | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context for issues in dispute. |

| **April 12, 2002** | **April 12, 2002** | | |
|---|---|---|---|
| 105 | 105:1-25 | Legal conclusion, foundation (beyond scope of RCFC 30(b)(6) deposition notice) | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context for issues in dispute. |
| 109 | 109:1-25 | Legal conclusion, foundation (beyond scope of RCFC 30(b)(6) deposition notice) | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context for issues in dispute. |
| 134-137 | 136:17-24 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 134-137 | 137:4-25 | Foundation (beyond scope of RCFC 30(b)(6) deposition notice), speculation, vague, legal conclusion | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context for issues in dispute. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Proper question regarding DOE's implementation of the NWPA. |
| 144 | 144:1-25 | Foundation (beyond scope of RCFC 20(b)(6) deposition notice) | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context for issues in dispute. |
| 174-178 | 174:1-177:19 | Foundation (beyond scope of RCFC 20(b)(6) deposition notice), relevance | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context for issues in dispute. Question is proper establishing witnesses' knowledge. |

| **May 16, 2002** | **May 16, 2002** | | |
|---|---|---|---|
| 274-278 | 277:9-278:14 | Legal conclusion, foundation, vague, speculation | Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Question requests witness's understanding of the issue. |
| 281 | 281:1-25 | Vague, relevance | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Provides context for issues in dispute. |
| 294-295 | 294:1-295:25 | Speculation, best evidence, foundation | Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. |
| 299 | 299:3-25 | Foundation, vague | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 306 | 306:1-25 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 309 | 309:1-25 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Question requests witness's understanding of the |

| | | | |
|---|---|---|---|
| | | | issue. |
| 319-320 | 319:1-320:25 | Legal conclusion, speculation, best evidence | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 322 | 322:1-25 | Best evidence | Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. |
| 323-324 | 324:5-10 | Mischaracterizes prior testimony | Question does not characterize prior testimony but is merely a permissible leading questin under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. |
| 330-335 | 330:14 | Foundation, speculation, legal conclusion, vague, mischaracterizes prior testimony | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Question does not characterize prior testimony but is merely a permissible leading question under FRE 611. Government's has offered counter-designations to clarify any misstatement it alleges in the question. |
| 345 | 345:1-25 | Relevance | Provides context to issues in dispute. |
| 347 | 347:1-25 | Assumes facts not in evidence | Proper leading question under 611. Not a basis for exclusion of answer. Facts are in evidence. |
| 376-377 | 377:7-25 | Relevance | Provides context to issues in dispute. |
| 385-387 | 385:4-387:24 | Foundation, speculation, relevance | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Question requests witness's understanding of the |

| | | | |
|---|---|---|---|
| | | | issue. Provides context to issues in dispute. |
| 393 | 393:1-25 | Vague, compound | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 410-413 | 410:1-413:25 | Legal conclusion, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 415-416 | 415:1-416:25 | Legal conclusion, vague | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 431-432 | 431:1-432:25 | Legal conclusion, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 437 | 437:1-439:25 | Legal conclusion, speculation, foundation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. |
| 492 | 492:1-25 | Relevance | Provides context to issues in dispute. |
| **May 22, 2002** | **May 22, 2002** | | |
| 557 | 557:1-559:25 | Legal conclusion, best evidence, foundation, relevance | Proper question regarding DOE's implementation of the NWPA. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context to issues in dispute. |
| 563-564 | 563:1-564:25 | Legal conclusion, foundation, vague, relevance | Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of |

| | | | |
|---|---|---|---|
| | | | the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Provides context to issues in dispute. |
| 576-577 | 576:1-577:25 | Foundation, speculation, relevance | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Provides context to issues in dispute. |
| 604 | 604:1-605:25 | Legal conclusion, foundation, relevance | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context to issues in dispute. |
| 659 | 659:1-25 | Foundation, relevance | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified this person as knowledgeable about DOE's implementation of the NWPA. Provides context to issues in dispute. |
| 667 | 667:1-669:25 | Vague, best evidence, speculation, relevance | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiff's may inquire into adverse party's understanding of the meaning of a written document. Question requests witness's understanding of the issue. Provides context to issues in dispute. |
| **August 4, 2004** | **August 4, 2004** | | |
| | 3956:21-3957:6 | Hearsay | Not hearsay, but admission by party-opponent under FRE 801. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. |
| | 3963:1-3964:24 | Hearsay | Not hearsay, but admission by party opponent under FRE 801, or exception to hearsay for refreshing recollection under FRE 803. Question requests witness's understanding of the issue. |

| | | | |
|---|---|---|---|
| | | | Proper question regarding DOE's implementation of NWPA under FRE 611. |
| | 3968:4-14 | Hearsay | Not hearsay, but admission by party-opponent under FRE 801, or exception to hearsay for refreshing recollection under FRE 803. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. |
| | 3971:15-22 | Hearsay | Not hearsay, but admission by party-opponent under FRE 801. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. |
| | 4037:13-4039:21 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |

**ROBERT M. ROSSELLI – DOE employee who helped draft the Standard Contract**

| **Southern's Designation** | **Challenged Designation** | **Government's Objection** | **Southern's Response** |
|---|---|---|---|
| **April 15, 2002** | **April 15, 2002** | | |
| 93-96 | 93:11-94:13 | Foundation, speculation | Witness's own testimony can establish knowledge under FRE 602. Question requests witness's understanding of the issue. |
| 93-96 | 95:15-96:25 | Relevance | Question clearly relates to the issues in dispute. Question is proper establishing witnesses' knowledge. Provides context for issues in dispute. |
| 137-152 | 141:12-18 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 137-152 | 143:15-144:2 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 137-152 | 147:8-148:9<br><br>[PPT Br. at 35] | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 137-152 | 149:2-17 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. |

| | | | |
|---|---|---|---|
| | [PPT Br. at 35] | | Question requests witness's understanding of the issue. |

**BEN RUSCHE -- First politically appointed director of OCRWM**

| **Southern's Designation** | **Challenged Designation** | **Government's Objection** | **Southern's Response** |
|---|---|---|---|
| **May 16, 2002** | **May 16, 2002** | | |
| 42-49 | 42:1 - 49:25<br>[PPT Br. at 23] | Speculation, legal conclusion, relevance | Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of the NWPA. Provides context for the issues in dispute. Question is proper establishing witnesses' knowledge. |
| 154-161 | 154:2 - 161:25<br>[PPT Br. at 36] | Legal conclusion, relevance | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Provides context for the issues in dispute. |
| 170-173 | 170:1 - 173:25 | Speculation, relevance | Question requests witness's understanding of the issue. Provides context for the issues in dispute. |
| 242-249 | 242:1 - 249:25 | Foundation, relevance | Witness's own testimony can establish knowledge under FRE 602. Provides context for the issues in dispute. |
| 298-301 | 298:1 - 300:19 | Relevance | Provides context for the issues in dispute. |
| **May 17, 2002** | **May 17, 2002** | | |
| 329-332 | 329:1 - 332:25 | Speculation | Question requests witness's understanding of the issue. |
| 337-344 | 337:1 - 344:22 | Foundation, hearsay, speculation, relevance | Witness's own testimony can establish knowledge under FRE 602. Not hearsay, but admission by party-opponent under FRE 801, or exception to hearsay for refreshing recollection under FRE 803. Question requests witness's understanding of the issue. Question clearly related to issues in dispute. |
| 365-380 | 365:1 - 380:22<br>[PPT Br. at 36.] | Foundation, hearsay, speculation, relevance | Witness's own testimony can establish knowledge under FRE 602. Witness recognized his own testimony before Congress, such testimony constituting a public record and refreshing his |

| | | | |
|---|---|---|---|
| | | | memory under FRE 803. Question requests witness's understanding of the issue. Provides context for the issues in dispute. |

**NANCY SLATER-THOMPSON (MONTGOMERY) -- DOE official in charge of receiving and processing DCS submissions during the early 1990s**

| Southern's Designation | Challenged Designation | Government's Objection | Southern's Response |
|---|---|---|---|
| **June 13, 2002** | **June 13, 2002** | | |
| 94-101 | 94:4-15 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 94-101 | 96:17 - 99:6<br>101:11-19<br>[PPT Br. at 57.] | Legal conclusion, vague<br>Foundation, vague | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 106-113 | 106:1-110:24 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 106-113 | 111:13-21 | Foundation | Witness's own testimony can establish knowledge under FRE 602. |
| 106-113 | 112:4-15 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 106-113 | 112:16-113:16 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 162-165 | 162:1-11 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |

**VICTOR TREBULES -- DOE employee who had responsibility for coordinating preparation of the Mission Plan**

| Southern's Designation | Challenged Designation | Government's Objection | Southern's Response |
|---|---|---|---|
| **April 17, 2002** | **April 17, 2002** | | |
| 17-36 | 19:5-35:7<br><br>[PPT Br. at 38] | Legal conclusion, vague | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. It is unclear whether the objection applies to a specific question in the more than 15 pages listed. |
| 42 | 42:1-21 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 49-64 | 52:1-61:1<br><br>[PPT Br. at 28, 36, 38] | Legal conclusion, foundation, vague, speculation | Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified these people as knowledgeable about DOE's implementation of the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Question requests witness's understanding of the issue. |
| 121-132 | 131:16-132:22 | Foundation | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified these people as knowledgeable about DOE's implementation of the NWPA. |
| 160-161 | 160:1-161:22 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| **April 18, 2002** | **April 18, 2002** | | |
| 326-328 | 328:3-12 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| **April 18, 2002 (Yankee** | **April 18, 2002 (Yankee Atomic** | | |

| **Atomic Deposition)** | **Deposition)** | | |
|---|---|---|---|
| 17-28 | 18:22-24:10 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |

**DAVID K. ZABRANSKY -- DOE's contracting officer responsible for the Standard Contracts**

| **Southern's Designation** | **Challenged Designation** | **Government's Objection** | **Southern's Response** |
|---|---|---|---|
| **April 17, 2002** | **April 17, 2002** | | |
| 30-42 | 30:6-42:22<br><br>[PPT Br. at 27, 60, 61] | Legal conclusion, vague, best evidence, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. Question requests witness's understanding of the issue. |
| 45-54 | 46:3-54:18 | Legal conclusion, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. In the more than 8 pages cited, it is unclear whether objections apply to one or more specific questions. |
| 57-60 | 59:2-60:17 | Legal conclusion, speculation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 63-65 | 64:10-65:8 | Legal conclusion, vague | Proper question regarding DOE's implementation of the NWPA. Witness obviously understood the question. |
| 77-80 | 77:4-80:16 | Legal conclusion, vague, speculation | Proper question regarding DOE's implementation of the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Question requests witness's understanding of the issue. |
| 85-95 | 85:9-95:12 | Legal conclusion, foundation, vague | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |

| | | | |
|---|---|---|---|
| | | | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified the witness as knowledgeable about DOE's implementation of the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. In the more than 10 pages cited, it is unclear as to whether the objections apply to one or more questions. |
| 97-112 | 99:22-101:10 | Legal conclusion, speculation, vague | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 97-112 | 110:10-111:6 | Legal conclusion, foundation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified the witness as knowledgeable about DOE's implementation of the NWPA. |
| 130-131 | 130:1-131:18 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 158-160 | 158:5-160:9 | Speculation, vague | Question requests witness's understanding of the issue. Witness obviously understood the question. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 181-184 | 183:6-184:22 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| **April 18, 2002** | **April 18, 2002** | | |
| 292-293 | 292:1-293:5 | Vague, legal conclusion | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Proper question regarding DOE's implementation of the NWPA. |
| 295-298 | 295:6-299:22 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 300-306 | 300:1-306:22 | Legal conclusion, vague | Proper question regarding DOE's implementation of the NWPA. |

| | | | |
|---|---|---|---|
| | | | Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 317-330 | 318:18-330:22<br><br>[PPT Br. at 54] | Foundation, legal conclusion, vague | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified the witness as knowledgeable about DOE's implementation of the NWPA. Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. In the more than 12 pages cited, it is unclear as to whether the objections apply to one or more questions. |
| 317-330 | 334:6-368:22<br><br>[PPT Br. at 55, 56, 60, 61] | Legal conclusion, best evidence, vague, foundation, assumes facts not in evidence, speculation, relevance | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Proper question regarding DOE's implementation of NWPA under FRE 611. Plaintiffs may inquire into adverse party's understanding of the meaning of a written document. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified the witness as knowledgeable about DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Question clearly relates to the issues in dispute. Question is proper establishing witnesses' knowledge. In the more than 34 pages cited, it is unclear as to whether the objections apply to one or more questions. |
| 371-381 | 371:1-381:22 | Relevance, vague | Provides context for issues in dispute. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. In the more than 10 pages cited, it is unclear as to whether the objections apply to one or more questions. |
| 415-442 | 417:12-439:21<br><br>[PPT Br. at 60] | Legal conclusion, vague, assumes facts not in evidence | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability |

| | | | |
|---|---|---|---|
| | | | to answer and adequacy of response. Proper leading question under 611. Not a basis for exclusion of answer. Facts are in evidence. In the more than 22 pages cited, it is unclear as to whether the objections apply to one or more questions. |
| 455-458 | 455:1-8 | Legal conclusion, vague | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| **April 19, 2002** | **April 19, 2002** | | |
| 636-639 | 636:1-639:11<br><br>[PPT Br. at 61] | Legal conclusion, vague | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 668-671 | 668:1-671:22 | Legal conclusion, foundation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified these people as knowledgeable about DOE's implementation of the NWPA. |
| 681-685 | 681:1-685:21 | Legal conclusion, foundation, vague | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified the witness as knowledgeable about DOE's implementation of the NWPA. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 716-722 | 717:1-718:18 | Relevance | Comments relate to administration of deposition. |
| **June 6, 2002** | **June 6, 2002** | | |
| 241-248 | 241:7-248:8 | Legal conclusion, foundation | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Witness's own testimony can establish knowledge under FRE |

| | | | |
|---|---|---|---|
| | | | 602. Moreover, Government's discovery responses identified the witness as knowledgeable about DOE's implementation of the NWPA. |
| 385-389 | 385:11-386:2 | Foundation, speculation, legal conclusion | None. |
| **April 12, 2005** | **April 12, 2005** | | |
| 13-14 | 13:6-14:20 | Relevance | Question clearly relates to the issues in dispute and provide context. Question is proper establishing witnesses' knowledge. |
| 18-22 | 20:7-13 | Vague | Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 26 | 26:1-14<br><br>[PPT Br. at 83] | Legal conclusion, foundation, speculation | Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified the witness as knowledgeable about DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 30-45 | 30:1-37:17 | Foundation, speculation, relevance, vague | Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified the witness as knowledgeable about DOE's implementation of the NWPA. Question requests witness's understanding of the issue. Provides context for issues in dispute. Question aids in establishing witness's knowledge. Plaintiffs assume witness understood questions based on ability to answer and adequacy of response. |
| 59-61 | 59:1-16 | Legal conclusion, foundation | Proper question regarding DOE's implementation of the NWPA. Witness's own testimony can establish knowledge under FRE 602. Moreover, Government's discovery responses identified the witness people as knowledgeable about DOE's implementation of the NWPA. |
| 59-61 | 61:7-63:3 | Legal conclusion | Proper question regarding DOE's implementation of the NWPA. Question requests witness's understanding of the issue. |
| 70-71 | 70:1-71:22 | Relevance | Provides context for issues in dispute. |

| | | | |
|---|---|---|---|
| 75-76 | 75:1-76:22 | Relevance | Provides context for issues in dispute. |