# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 1. | Proposed Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste, 48 Fed. Reg. 5458 – 5471. | 02/04/83 | ADM-001-0768 – ADM-001-0782 | NO | YES |
| 2. | Standard Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste (Final Rule) (48 Fed. Reg. 16608-01; 1983 WL 128453 (Fed. Reg.)) | 04/18/83 | COF-002-0013 – COF-002-0032 | NO | YES |
| 3. | EEI's Unsolicited Comments on Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste with cover letter from Jay Silbert at Shaw, Pittman to Robert Buettner at Balch & Bingham. | 01/25/83 | SN048683 [D] - SN048728 | NO | YES |
| 4. | 1987 Annual Capacity Report (DOE/RW-0146) | 06/00/87 | HQR-001-2705 – HQR-001-2792 | Incomplete | YES |
| 6. | Draft 1989 Annual Capacity Report. | 06/00/89 | EDB-001-0468 - EDB-001-0487 | Hearsay; Relevance | YES |
| 7. | 1990 Annual Capacity Report (DOE/RW-0294P) | 12/00/90 | HQR-001-2487 – HQR-001-2609 | Incomplete | YES |
| 8. | 1991 Annual Capacity Report (DOE/RW-0331P) | 12/00/91 | HQR-001-2357 – HQR-001-2419 | Incomplete | YES |
| 9. | 1991 Acceptance Priority Ranking | 12/00/91 | PA – 1390-1423 | Incomplete | YES |
| 10. | 1992 Annual Capacity Report | 03/00/93 | CTR-003-0558 – CTR-003-0602 | Incomplete | YES |
| 11. | 1992 Annual Capacity Report, Revision I (DOE/RW-0418) | 05/00/93 | PA-102592 – PA-102629 | Incomplete | YES |
| 12. | Draft 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/00/95 | EDB-001-0136 – EDB-001-0150 | Hearsay; Relevance; Authentication | YES |
| 13. | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/00/95 | PA – 1514-1583 | NO | YES |
| 14. | 2004 Acceptance Priority Ranking and Annual Capacity Report (DOE/RW-0567) | 07/00/04 | http://www.ocrwm.doe.gov/wat/pdf/apr_acr.pdf | Relevance | YES |

[1] References to "PA at ___" are citations to APC, GPC, and SNC's Appendix to Plaintiffs' Memorandum in Opposition to Defendant's Motion for Partial Summary Judgment Regarding the Rate of Spent Nuclear Fuel Acceptance. References to "Ex. __" are references to an exhibit to a deposition or expert report. References to "SNC____" are references to bates number.

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 16. | Final Draft – "Preliminary Analysis of the Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program" (Work Performed Under Contract No. DE-AC01-83-NE-44301) by Roy F. Weston, Inc. | 04/27/84 | PNL-020-1491 – PNL-020-1657 | Incomplete; Hearsay; Relevance; Authentication | YES |
| 17. | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (DOE/RW-0024) | 04/00/85 | Y-PA-176451 – Y-PA-17674 | Relevance | YES |
| 18. | Analysis of the Total System Life Cycle Cost of Civilian Radioactive Waste Management Program. Volume I: The Analysis and Its Results – April 1986 | 04/00/86 | PA – 929-960 | Relevance; Incomplete | YES |
| 19. | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program – Volume 1: The Analysis and its Results (DOE/RW-0047 vol. 1) and Volume II: Supporting Information (DOE/RW-0047. vol. 2) | 06/00/87 | Y-PA-176705 – Y-PA-176998 | Relevance | YES |
| 20. | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0236) | 05/00/89 | PNL-107-1706 – PNL-107-1900 | Relevance | YES |
| 22. | Preliminary Estimates of the Total-System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total-System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0295P) | 12/00/90 | PNL-107-1603 – PNL-107-1705 | Relevance | YES |
| 23. | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (DOE/RW-0479) | 09/00/95 | HQR-025-5075 – HQR-025-5139 | Relevance | YES |
| 24. | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program – December 1998 (DOE/RW-0510) | 12/00/98 | HQR-036-0006 – HQR-036-0086 | Relevance | YES |
| 25. | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program – May 2001 (DOE/RW-0533) | 05/00/01 | http://www.ocrwm.doe.gov/pm/pdf/tslccr1.pdf | Relevance | YES |
| 26. | Total System Life Cycle Cost for Site Recommendation Letter Report. | 02/00/02 | CTR 158 2614 – CTR 158 2628 | Hearsay; Relevance | YES |
| 27. | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste (DOE/S-0020/1) | 07/00/83 | PNL-020-2513 – PNL-020-2569 | Relevance | YES |
| 28. | FY 1984 Program Guidance for Nuclear Waste Fund (NWF) Evaluations with cover letter to Director from Jerry White | 12/02/83 | PNL-021-0233 – PNL-021-0268 | Relevance | YES |
| 29. | Nuclear Waste Fund Fee Adequacy: An Assessment. Second Annual Report (Second Report of Series) | 07/00/84 | PNL-021-1190 – PNL-021-1198 | Relevance | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 30. | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0020) (Third Report of Series) | 02/00/85 | HQR-042-1222 – HQR-042-1234 | Relevance | YES |
| 31. | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0020) | 03/00/86 | HQR-042-1235 – HQR-042-1251 | Relevance | YES |
| 32. | 1986 Annual Review of the Adequacy of the 1.0 mill per kWh Waste Disposal Fee | 05/00/86 | PNL-107-2117 – PNL-107-2223 | Hearsay; Relevance | YES |
| 33. | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0291P) | 11/00/90 | IDF-002-2292 – IDF-002-2317 | Relevance | YES |
| 34. | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0534) | 05/00/01 | | Relevance | YES |
| 35. | Draft – Civilian Radioactive Waste Management Program Mission Plan, Volume 1. Overview and Current Program Plans | 12/20/83 | SN045167 [D] – SN045285 | Hearsay; Relevance | YES |
| 37. | Mission Plan from the Civilian Radioactive Waste Management Program. Volumes I and II of II Volumes. Overview and Current Program Plans – April 1984 (DOE/RW-0005 DRAFT Reprinted July 1984) | 04/00/84 | | Hearsay; Relevance | YES |
| 38. | Mission Plan for the Civilian Radioactive Waste Management Program – Volume 1 – Parts I & II (DOE/RW-0005) | 06/00/85 | HQR-003-1088 – HQR-003-1620 | NO | YES |
| 39. | Draft Mission Plan Amendment (DOE/RW-0128) | 01/00/87 | HQR-025-5140 – HQR-025-5159 | Hearsay; Relevance | YES |
| 40. | OCRWM Mission Plan Amendment with Comments on the Draft Amendment and Responses to the Comments (DOE/RW-0128) | 06/00/87 | Y-PA-142069 – Y-PA-142138 | NO | YES |
| 42. | Draft 1988 Mission Plan Amendment (DOE/RW-0187) | 06/00/88 | Barrett Dep. Ex. 12 | NO | YES |
| 43. | Civilian Radioactive Waste Management Program Plan – Volume 1 – Program Overview | 12/19/94 | SN174276 – SN174362 | NO | YES |
| 45. | Memorandum from Robert Morgan, Project Director, NWPA Project Office to NWPA Project Office Personnel re: Implementation of Nuclear Waste Policy Act of 1982 | 01/28/83 | EDB-003-0855 – EDB-003-0856 | Incomplete | YES |
| 46. | Letter from J.T. Beckham Jr., Vice President and General Manager Nuclear Generation, Georgia Power to Robert Morgan, Project Director, NWPA Project Office re: contract for disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 03/04/83 | SN010571 [D] – SN010579 | NO | YES |
| 47. | Letter from F.L. Clayton, Jr., Senior Vice President, Alabama Power, to Robert Morgan, Project Director, NWPA Project Office re: contract for disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 03/04/83 | SN048729 [D] – SN048737 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 48. | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Robert Morgan, Project Director, NWPA Project Office re: standard contract for disposal of spent nuclear fuel and/or high level radioactive waste | 05/20/83 | YDK023709 – YDK023716 | Incomplete | YES |
| 49. | Letter from Robert Morgan, Director, NWPA Project Office, to John J. Kearney re: comments on standard contract | 06/17/83 | ZAB-001-1462 | NO | YES |
| 50. | Memorandum from Richard H. Williamson, NWPA Project Office, to Robert Morgan, Director, NWPA Project Office, et al. re: Mission Plan Strategy Overview | 09/15/83 | PNL-173-1282 – PNL-173-1288 | NO | YES |
| 52 | Letter from Robert L. Morgan, Activity Director, OCRWM, to Russell Stanford, Program Manager, Utility Nuclear Waste Management Group enclosing First Volume of Mission Plan | 12/20/83 | SN045165 [D] – SN045166 | NO | YES |
| 53. | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting: December 12-15, 1983 Program Overview [CONF-831217] | 02/14/84 | SN069588 [D] – SN070015 | NO | YES |
| 54. | Statement of Michael J. Lawrence, Acting Director, Office of Civilian Radioactive Waste Management, DOE, before the Subcommittee on Energy Conservation and Power, House Committee on Energy and Commerce | 02/22/84 | PNL-173-0225 – PNL-173-0264 | NO | YES |
| 57. | Letter from Theodore J. Garrish, General Counsel, DOE, to the Honorable J. Bennett Johnston, U.S. Senator re: answers to questions regarding implementation of NWPA | 05/30/84 | PA-768-769 | Relevance | YES |
| 58. | Letter to Donald Paul Hodel (Sec. of Energy) from Sen. J. Bennett Johnston re: concern with nuclear waste program | 06/21/84 | Y-PA-105467 – Y-PA-105468 | Relevance | YES |
| 59. | Monitored Retrievable Storage Submission to Congress, Volume I: The Proposal (DOE/RW-0035/1-Rev. 1 (Vol 1 of 3)) | 03/00/87 | PNL-037-0307 – PNL-037-0349 | NO | YES |
| 60. | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben C. Rusche, Director, OCRWM re: draft Mission Plan Amendment | 04/03/87 | Y-PA–142473 - Y-PA-142480 | NO | YES |
| 61. | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy requesting DOE to issue ruling interpreting scope of Standard Contract from Kraft to Jedrey. | 04/28/87 | CTR-006-0247 – CTR-006-0260 | NO | YES |
| 62. | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/02/87 | PNL-028-1142 – PNL-028-1146 | NO | YES |
| 63. | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Charles E. Kay, Department of Energy re 1988 draft mission plan | 08/29/88 | PA – 1222-1238 | NO | YES |
| 64. | Letter from Bruce E. Hunt, Manager, Nuclear Fuel, Southern Company Services, Inc., to Robert Woytko, contracting Officer, Department of Energy re impact draft mission plan | 09/23/88 | SN120972 - SN120975 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 65. | Letter from Bruce E. Hunt, Manager, Nuclear Fuel, Southern Company Services, Inc., to Charles Head, Department of Energy re comments on use of dry cask storage | 10/26/88 | SN120963[D] - SN120966 | NO | YES |
| 66. | Letter from Robert Woytko, Contracting Office, Department of Energy to B.E. Hunt, Southern Company re comments of 1988 draft mission plan | 11/23/88 | SN12333[D] | NO | YES |
| 67. | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program (DOE/RW-0247) | 11/00/89 | YNP-002-0183 – YNP-002-0214 | NO | YES |
| 68. | "Nuclear Waste: Is There a Need for Federal Interim Storage?" – Report of the Monitored Retrievable Storage Review Commission | 11/01/89 | HQR-036-3992 – HQR-036-4007<br>PA – 1279-1294 | NO | YES |
| 70. | Letter from Carol M. Rueter, Contracting Officer, Department of Energy to Manager, Nuclear Fuels Service, Southern Company Services re no issue of 1989 ACR | 04/27/90 | PA - 1307<br>SN120838 | NO | YES |
| 72. | General Accounting Office, Nuclear Waste: Operation of Monitored Retrievable Storage Facility is Unlikely by 1998 (GAO/RCED-91-194) | 09/00/91 | PA – 1339-1372 | Relevance | YES |
| 73. | ACR Issues Status Report | 12/31/91 | PA – 1424-1425<br>HQR-003-0314 – HQR-003-0315 | NO | YES |
| 74. | Letter from M. Detmer, Contracting Officer, Department of Energy, to R.G. Cocherell, Manager, Nuclear Fuel Services, Southern Nuclear Operating Company re DCSs with attachment of DCS instruction | 03/04/92 | SN120759 [D]-SN120760 | NO | YES |
| 75. | Letter from Daniel A. Dreyfus, Director, OCRWM, to Susan F. Clark, Florida Public Service Commission re response of DOE in implementing radioactive waste management program | 12/23/93 | PA – 1460-1461 | NO | YES |
| 76. | Memorandum from Hazel R. O'Leary, Secretary of Energy, to Daniel Dreyfus, Director, OCRWM re program guidance including multi-purpose canister development | 02/18/94 | PA – 1462 - 1463 | NO | YES |
| 77. | DOE, Notice of Inquiry on Waste Acceptance Issues by OCRWM (59 Fed. Reg. 27007) | 05/25/94 | PA – 1464-1469 | NO | YES |
| 78. | Memorandum from Ronald A. Milner, Department of Energy, to Director, OCRWM, re TSLCC Assumptions package Attached: 1995 TSLCC Assumptions Package | 02/16/95 | PA – 1495-1513<br>HQR-057-1493 – HQR-057-1524<br>Barrett Depo. 04/26/02 – Exh. 37 | Incomplete; Hearsay; Relevance | YES |
| 80. | Dept. of Energy Final Interpretation of Waste Acceptance Issues (60 Fed. Reg. 21793) | 05/03/95 | PA – 1600-1604 | NO | YES |
| 81. | Letter from James Blandford, TRW, to Samuel Rousso, Director Waste Acceptance and Storage Division, | 10/25/95 | PA – 1625-1632 | NO | YES |

**PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006**
**Case No.: 98-614**

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | OCRWM re DCS monthly status report and attached report | | | | |
| 82. | Letter from Ronald G. Cocherell, Manager, Nuclear Fuel Services, Southern Nuclear Operating Co., to Douglas Baptist, Contracting Officer, Department of Energy re revised delivery commitment notice | 09/30/96 | COF-002-1387 – COF-002-1390 | Incomplete | YES |
| 83. | Letter from Ronald G. Cocherell, Manager, Nuclear Fuel Services, Southern Nuclear Operating Co., to Douglas Baptist, Contracting Officer, Department of Energy re delivery commitment notice | 10/31/96 | COF-002-1383 – COF-002-1386 | Incomplete | YES |
| 84. | Department of Energy Press Release, Department Notifies Utilities of Anticipated Delays In Accepting Commercial Spent Nuclear Fuel | 12/17/96 | PA – 1639<br>HQR-039-0789 | NO | YES |
| 85. | Letter from Beth A. Tomasoni, Contracting Officer, Department of Energy, to Manager, Nuclear Fuel Services, Southern Company Services, Inc. re GPC standard contracts advising DOE will be unable to accept SNF | 12/17/96 | PA – 1640<br>SN135457 [D] | NO | YES |
| 86. | Letter from Beth A. Tomasoni, Contracting Officer, Department of Energy, to R.G. Cocherell, Southern Nuclear Operating Company re DOE not able to approve DCS | 03/13/97 | PA – 1641<br>SN120329[D] | NO | YES |
| 88. | Letter from Beth A. Tomasoni, Contracting Officer, Department of Energy, to Manager, Nuclear Fuel Services, Southern Company Services, Inc. (Agent for Alabama Power Company) re APC contract with DOE delay | 06/03/97 | PA – 1658A-1658C<br>SN120255[D] – SN120258 | Incomplete | YES |
| 89. | Letter from Beth A. Tomasoni, Contracting Officer, Department of Energy, to Manager, Nuclear Fuel Services, Southern Company Services, Inc. (Agent for Georgia Power Company) re GPC contracts with DOE delay | 06/03/97 | PA – 1658D-1658F<br>PSN120256 – PSN120258 | Incomplete | YES |
| 98. | Civilian Radioactive Waste Management System, Waste Acceptance System Requirements Document, Revision 4 (DOE/RW-0351) | 01/00/02 | | NO | YES |
| 99. | Letter to the President from Spencer Abraham, Secretary of Energy re recommending Yucca Mountain site | 02/14/02 | PA – 1853-1856 | NO | YES |
| 103. | Letter from David Zabransky, Contracting Officer, Department of Energy, to R.G. Cocherell, Manager, Nuclear Fuel Services, Southern Nuclear Operating Co., Inc. re DOE not issuing new ACR | 08/14/02 | PA – 1926 | NO | YES |
| 105. | Spent Fuel Storage Requirements – The Need for Away-From-Reactor Storage (DOE/NE-0002) | 01/00/80 | Y-PA-100827 - Y-PA-100842 | NO | YES |
| 106. | Spent Fuel Storage - Facts Booklet (DOE/NE – 0005) | 04/00/80 | PA-164418 – PA-164483 | NO | YES |
| 107. | Spent Fuel Storage Requirements – An Update of DOE/NE-0002 (DOE/SR-0007) | 03/00/81 | PNL-168-4293 – PNL-168-4348 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 108. | Spent Fuel Storage Requirements – An Update of DOE/SR-0007 (DOE/RL-82-1) | 06/00/82 | PNL-168-4349 – PNL-168-4436 | NO | YES |
| 113. | Statement of Robert L. Morgan, Project Director, Nuclear Waste Policy Act Project Office, Department of Energy, Before the Subcommittee on Energy Research and Development, United States Senate | 05/02/83 | EDB-002-0463 – EDB-002-0480 | NO | YES |
| 122. | Transportation Business Plan: Strategy Options Document (DOE/RW-0007) | 10/00/84 | Y-PA-178614 - Y-PA-178643 | NO | |
| 123. | Letter to Paul F. Schutt (Nuclear Assurance Corporation) from Ben C. Rusche (DOE) re monitored retreivable storage facility | 03/11/85 | CTR-042-1853 – CTR-042-1854 | NO | YES |
| 125. | Transportation Business Plan (DOE/RW-0046) | 01/00/86 | HQR-037-0258 – HQR-037-0311 | NO | YES |
| 127. | Post Hearing Questions and Answers Relating to the July 16, 1987 Hearing Before the Senate Sub-Committee on Energy and Natural Resources – United States Senate (Witness: Ben Rusche) | 07/16/87 | HQR-010-0804 – HQR-010-0853 | NO | YES |
| 130. | DOE internal memo to Lake Barrett from Ronald A. Milner re: Proposed Assumptions and Close List for 1988 TSLCC | 09/09/87 | PNL-102-0359 – PNL-102-0377 | Relevance | YES |
| 131. | DOE internal memo from Samuel Rousso to L. Marks, S. Kale, K. Klein, J. Saltzman, and B. Trubels re: Assumptions for 1988 TSLCC with attached revised assumptions | 01/28/88 | PNL-108-0507 – PNL-108-0529 | Relevance | YES |
| 133. | MRS System Study Summary Report (DOE/RW-0235) | 06/00/89 | HQR-006-1736 – HQR-006-1885 | NO | YES |
| 134. | The DOE Position on the MRS Facility | 06/00/89 | HQR-037-0409 – HQR-037-0440 | Missing; Reserve all objections | YES |
| 148. | DOE Memo to Chris Kouts from Ronald Milner re: Back-up Material for New RW Initiatives | 02/23/93 | HQR-064-3900 – HQR-064-3904 | NO | YES |
| 149. | Letter to John E. Cantlon (Nuclear Waste Technical Review Board) from Lake H. Barrett (DOE) re: attached DOE response to Nuclear Waste Technical Review Board's recommendations | 05/13/93 | HQR-036-1109 – HQR-036-1114 | NO | YES |
| 150. | Presentation Materials – "Standard Contract Issue Resolution Process: An Overview and Status" by David C. Jones (E.R. Johnson), Nancy S. Montgomery (DOE), and Billy M. Cole (E.R. Johnson) | 04/29/93 | CTR-003-0001 – CTR-003-0030 | NO | YES |
| 151. | Presentation: "DOE Management Strategy and Plan for the Interim Storage of Spent Fuel," before the Nuclear Waste Technical Review Board Engineered Barrier System, Transportation and Systems Joint Panel Meeting by Lake Barrett | 11/01/93 | HQR-060-1810 – HQR-060-1826 | NO | YES |
| 152. | Memorandum from the Sec. of Energy from Daniel Dreyfus, Secretary of DOE, re: "INFORMATION: | 12/06/93 | HQR-010-1604 – | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
# Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | Policy Issues Regarding the Civilian Radioactive Waste Management Program" | | HQR-010-1605 | | |
| 155. | Presentation: "Nuclear Waste Technical Review Board Full Board Meeting – Subject: Update on the Multipurpose Canister Concept." Presenter: Ronald Milner | 01/11/94 | HQR-064-4315 – HQR-064-4349 | NO | YES |
| 156. | Statement of Ronald A. Milner, Associate Director of Storage and Transportation, OCRWM, DOE, before Minnesota State Legislature Committee on Jobs, Energy, and Community Development. | 01/27/94 | HQR-036-1057 – HQR-036-1066 | NO | YES |
| 157. | Presentation: "Interim Storage Options" – Briefing to Dan Dreyfus. Presented on February 8, 1994. Revised March 8, 1994. Presented by: R.A. Milner, Associate Director, Office of Storage and Transportation | | HQR-064-4486 – HQR-064-4523 | NO | YES |
| 158. | DOE Memorandum from Ronald Milner re: Modification of the CRWMS Program Baseline to a Multipurpose Canister-Based System with attachment | 03/08/94 | HQR-028-2747 – HQR-028-2749 | NO | YES |
| 161. | DOE memo from Ronald Milner re: Draft TSLCC 1995 Assumption Package with attached Draft TSLCC 1995 Assumptions Package (dated 11/21/94) | 11/28/94 | HQR-057-1467 – HQR-057-1492 | Hearsay; Relevance; Authentication | YES |
| 162. | Spent Fuel Storage Requirements 1994-2042 (DOE/RW-0431, Rev. 1) | 06/00/95 | FOI-004-0667 – FOI-004-0811 | NO | YES |
| 163. | Final Version – U.S. DOE instructions for Completing the Appendix C Delivery Commitment Schedule General Instructions with cover letter to Hugo Simens from M. Detmer | | SN-170355[D] – SN-170364 | NO | YES |
| 164. | Routing and Transmittal Slip (DOE) to Lake Barrett from Jeff Williams with attached excerpt from MRS System Study Summary Report, June 1989 | 02/12/97 | HQR-038-0304 – HQR-038-0328 | NO | YES |
| 165. | Memorandum to Lake Barrett (DOE) from James Carlson (DOE) re: Market-Based MPC Development | 01/08/98 | HQR-064-1724 – HQR-064-1729 | NO | YES |
| 167. | Civilian Radioactive Waste Management System Requirements Document, Revision 05 (DOE/RW-0406) | 01/00/99 | EDB-004-0189 – EDB-004-0229 | NO | YES |
| 168. | Civilian Radioactive Waste Management System Requirements Document, Revision 05 DCN 01 (DOE/RW-0406) | 05/00/00 | HQR-058-0749 – HQR-058-0806 | NO | YES |
| 170. | Civilian Radioactive Waste Management System Requirements Document, Rev. 05/DCN 05 (DOE/RW-0406) | 05/00/02 | HQR-239-0031 – HQR-239-0086 | NO | YES |
| 179. | Letter to Ron Cockerell at SN Operating Company from David Zabransky with attached DCS Instruction and sample DCS | 07/28/04 | Kouts Dep. 04/11/05 -- Ex. 3 | Relevance | YES |
| 180. | Civilian Radioactive Waste Management System Requirements Document, Rev. 6 (DOE/RW-0406) | 09/00/04 | Kouts Dep. 04/11/05 -- Ex. 4 | Relevance | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 181. | Letter from Dave Zabransky, DOE, to Ron Cocherell (SNC) re: the resumption of the DCS process was premature. | 12/01/04 | Kouts Dep. 04/11/05 -- Ex. 5 | NO | YES |
| 182. | FY "2006 Budget Roll Out" | 04/27/05 | Kouts Dep. 04/11/05 -- Ex. 6 | NO | YES |
| 183. | Statement of Theodore J. Garrish to House Sub-Committee on Energy Air Quality | 03/10/05 | Kouts Dep. 04/11/05 -- Ex. 7 | Relevance | YES |
| 184. | Testimony of Mr. Garrish before the Senate Energy and Water Appropriations Hearing on the Dept.'s FY 06 budget. | 03/10/05 | Kouts Dep. 04/11/05 -- Ex. 8 | Relevance | YES |
| 190. | Letter to Herbert Watkins, Contracting Officer, U.S. Dept. of Energy from R. G. Cocherell, Manager, Nuclear Fuel Services, Southern Company re DOE notification of loading campaign. | 03/29/01 | SN077894 [D]<br>Zabransky Depo Exhibit 15 | NO | YES |
| 191. | Email to Christopher Kouts from Ed Benz regarding MPC Update Assumptions with attachment – MPC Update Assumptions | 11/14/03 | CTR-146-1062 – CTR-146-1068<br>Zabransky Depo Exhibit 17 | Relevance | YES |
| 225. | Microsoft Project File regarding Plant Farley Dry Storage Schedule | | SNCARE1998 – SNCARE2013 | Hearsay; Not A Proper Exhibit; Relevance; Foundation; Authentication; Improper Compilation; Not Previously Produced to Government; Incorrect Description | YES |
| 235. | Facility interface capability assessment, FICA project for Farley plant – Unit 1. | 04/00/91 | Bland Dep. Ex. 2<br>SN105780 - SN105811 | NO | YES |
| 236. | Facility Interface Capability Assessment, FICA project for Hatch plant – Project – cask handling assessment Hatch 1 & 2. | 05/00/90 | Bland Dep. Ex. 3; Stoltz Dep. Ex. 12 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
# Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 237. | Facility interface capability assessment, FICA project for Vogtle plant – Units 1 & 2. | 06/00/90 | Bland Dep. Ex. 4 | NO | YES |
| 238. | Plant E. I. Hatch spent fuel storage presentation to U. S. NRC Region Two. | | Bland Dep. Ex. 5<br>SN201324 – SN201338 | NO | YES |
| 239. | Memo to Charles Haughney (NRC) from Kimberly Gruss and Marissa Bailey re summary of meeting between NRC and Southern. | 09/11/97 | Bland Dep. Ex. 6<br>SN201254 - SN201266 | NO | YES |
| 247. | Presentation: Hatch Spent Fuel Storage Task Force. | 09/00/94 | Bland Dep. Ex. 14<br>SN065604 [D] - SN065643 | NO | YES |
| 248. | Presentation: Plant Hatch Spent Fuel Storage Strategy – presentation to County EMA Directors. | 02/02/95 | Bland Dep. Ex. 15<br>SN074969 [D] - SN074975 | NO | YES |
| 249. | Plant Hatch Spent Fuel Storage Strategy, presentation to county EMA directors (with handwritten notes). | 02/02/95 | Bland Dep. Ex. 16; Hunt Dep. Ex. 22 | NO | YES |
| 251. | Memo from Rick Fennell to Ron Cocherell re: Hatch Spent Fuel Storage strategy update. | 11/25/92 | Cocherell Dep. Ex. 5<br>SN607095 [D] - SN607912 | NO | YES |
| 252. | Cover memo from Rick Fennell to Ron Cocherell, with attached Hatch Spent Fuel Planning Strategy Update. | 04/01/93 | Cocherell Dep. Ex. 8; Reynolds Dep. Ex. 6<br>SN065685 [D] - SN065713 | NO | YES |
| 253. | Presentation: Hatch Spent Fuel Storage Task Force | 08/00/94 | Cocherell Dep. Ex. 11<br>SN065812 [D] - SN065852 | NO | YES |
| 256. | Letter to C. K. McCoy from Bruce Hunt (Long, Meier and Matthews copied) re Vogtle project position paper on high level storage waste. | 04/23/90 | Cocherell Dep. Ex. 29<br>SN074017 [D] - | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
# Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | | | SN074018 | | |
| 257. | VEGP Options for Spent Fuel Pool Racks | | Cocherell Dep. Ex. 36<br>SN075732 [D] - SN075734 | NO | YES |
| 258. | Document entitled "Private Fuel Storage Facility Financial Analysis, Mescalero Apache Tribe, Northern States Power, Mescalero, New Mexico." | 03/00/94 | Cocherell Dep. Ex. 39<br>SN179002 [D] - SN179017 | NO | YES |
| 259. | Spent Fuel Storage and Disposal E.I. Hatch Nuclear Plant Units One and Two; subheading "Nuclear Waste Policy Act And DOE Spent Fuel Disposal Program Status. | 05/30/94 | Cocherell Dep. Ex. 40<br>SN073894 [D] - SN073896 | NO | YES |
| 260. | Spent Fuel Storage and Disposal Joseph M. Farley Nuclear Plant – Units One and Two; subheading "Nuclear Waste Policy Act And DOE Spent Fuel Disposal Program Status." | 08/00/94 | Cocherell Dep. Ex. 41<br>SN134177 [D] - SN134180 | NO | YES |
| 264. | Excerpts of two different documents that are overheads showing the current status of spent fuel storage at each of the facilities. | | Cocherell Dep. Ex. 50<br>SN152841 [D]; SN119650 [D] | NO | YES |
| 265. | Spent Fuel Storage Profile for Farley with a note from Howard Shimon with attached fax cover from Westinghouse to SNC. | 04/24/96 | Cocherell Dep. Ex. 51<br>SN119995 [D] - SN119996 | NO | YES |
| 266. | Spent Fuel Storage Profile for Hatch with notations with attached fax cover from Westinghouse to SNC. | 04/24/96 | Cocherell Dep. Ex. 52<br>SN119997 [D] - SN119998 | NO | YES |
| 267. | Letter from Bruce Hunt to Charles Head, Acting Director of Operations Division of OCRWM re: Draft Mission Plan for 1984 Civilian Radioactive Waste Management Program and complaints about the mission plan acceptance schedule. | 07/06/84 | SN011167 – SN011169 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 268. | Memo from B. E. Hunt to R. A. ("Ruble") Thomas (SNC) regarding security analysis meeting answers with attached answers to questions 3 – 8. | 04/06/83 | Hunt Dep. Ex. 7<br>SN048362 [D] - SN048369 | NO | YES |
| 271. | Letter to Robert Morgan (DOE) from Ruble A. Thomas (SNC) re standard contract. | 03/04/83 | Hunt Dep. Ex. 13<br>ARC-001-0269 – ARC-001-0273 | NO | YES |
| 273. | Memo from J. P. Reynolds to Mr. Fennell, Mr. Tully and Mr. Vidal regarding Hatch interim spent fuel storage task force. | 08/10/93 | Hunt Dep. Ex. 15<br>SN066963 | NO | YES |
| 274. | Hatch Nuclear Plant spent fuel storage planning document. | 12/18/89 | Hunt Dep. Ex. 16<br>SN068256 [D] - SN068270 | NO | YES |
| 275. | Spent fuel storage and disposal Edwin I. Hatch Nuclear Plant units one and two. | 03/16/95 | Hunt Dep. Ex. 17<br>SN091184 [D] - SN091185 | NO | YES |
| 276. | Draft – Hatch spent fuel storage capacity expansion strategy. | 04/00/93 | Hunt Dep. Ex. 19<br>SN067765 [D] - SN067793 | NO | YES |
| 281. | White paper on spent fuel storage strategy, Edwin I. Hatch Nuclear Plant | | Hunt Dep. Ex. 25<br>SN083661 [D] - SN083644 | NO | YES |
| 283. | Spent fuel storage profile for Hatch– Fax from Westinghouse with handwriting. | 04/24/96 | Hunt Dep. Ex. 28<br>SN119997 [D] - SN119998 | NO | YES |
| 284. | Spent fuel storage profile for Hatch with draft. | | Hunt Dep. Ex. 29<br>SN073298 [D] – SN073299<br>SN073306 [D] - SN073307 | NO | YES |
| 286. | Georgia Power Company Plant E. I. Hatch, Design Change Request. | 12/09/98 | Hunt Dep. Ex. 31<br>SNCRFP005061 – SNCRFP005065 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
# Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 292. | Letter to R. D. Baker at Georgia Power Company from Bruce Hunt re draft position paper for high level waste storage for Hatch. | 04/23/90 | Hunt Dep. Ex. 42<br>SN205379 [D] - SN205381 | NO | YES |
| 293. | Presentation: Spent Fuel Options | 11/18/97 | Hunt Dep. Ex. 47<br>SN202876 [D] - SN202894 | NO | YES |
| 296. | Letter to Rick Fennell, from Chris Blessing (Holtec) re: potential Hatch rerack. | 09/25/92 | Lewis Dep. Ex. 3<br>SN134593 [D] - SN134594 | NO | YES |
| 297. | Fax to Chris Blessing (Holtec) from Rick Fennell re: notes on Hatch rerack issues. | 01/25/94 | Lewis Dep. Ex. 4<br>SN067221 [D] - SN067226 | NO | YES |
| 298. | Presentation to Southern Nuclear Company by Holtec re: Hatch rerack options. | 02/25/94 | Lewis Dep. Ex. 5<br>SN101835 - SN101873 | NO | YES |
| 299. | Letter from Chris Blessing (Holtec) to Rick Fennell re: revised Hatch rerack estimate. | 05/19/94 | Lewis Dep. Ex. 6<br>SN065991 [D] - SN065995 | NO | YES |
| 300. | FICA Project Draft Cask-Handling Assessment for Farley Pant, Unit 2. | 05/00/90 | Lewis Dep. Ex. 7<br>SN053354 [D] - SN053367 | NO | YES |
| 302. | VEGP request to NRC to revise Tech Specs – additional fuel storage racks for Vogtle Unit 1 with cover letter check from C. K. McCoy. | 11/20/97 | Lewis Dep. Ex. 9<br>SNCRFP011505 - SNCRFP011586 | NO | YES |
| 303. | Letter from Robin Jones and Ken Folk to Dave McKinnon (Westinghouse) including diagram of Vogtle pool. | 11/18/98 | Lewis Dep. Ex. 10<br>SN164849 [D] - SN164850 | NO | YES |
| 304. | Memo from B.C. Armstrong re: meeting that was held at the Vogtle plant site, October 2, 1985. | 10/24/85 | Long Dep. Ex. 1<br>SN182652 [D] - SN182654 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 310. | "EEI HLW Management Alternatives" to R. P. McDonald from Louis Long with attachment. | 01/14/93 | Long Dep. Ex. 7<br>SN116257 [D] – SN116265 | NO | YES |
| 314. | Email from Ron Cocherell to Lou Long with attachment entitled "Spent Fuel Storage and Disposal Southern Electric System". | 03/07/97 | Long Dep. Ex. 11<br>SN073858 [D] - SN073858 | NO | YES |
| 315. | Letter to Northern States Power Comp. from Jim Miller re: private fuel storage facilities. (Long is listed as the planning team representative.) | 03/31/94 | Long Dep. Ex. 12<br>SN014811 | NO | YES |
| 316. | Intracompany Memorandum from Bruce Hunt to Lou Long regarding "Trip Report - Mescalero Private Fuel Storage Facility Planning Team Meeting 9/21/94" | 09/23/94 | Long Dep. Ex. 13<br>SN014445 [D] - SN014445 | NO | YES |
| 317. | Document entitled "Mescaleros Fuel Storage, L.L.C. Amendment No. 1 to L.L.C. Agreement" containing Long's signature. | 00/00/95 | Long Dep. Ex. 14<br>SN109290 [D] - SN109306 | NO | YES |
| 318. | Document entitled "Private Fuel Storage L.L.C. Amendment Number Two to Amended and Restated Limited Liability Company Agreement" containing Lou Long's signature. | 00/00/01 | Long Dep. Ex. 15<br>SNCRFP019888 – SNCRFP019897 | NO | YES |
| 319. | Document entitled "Amended and Restated Limited Liability Company Agreement" containing Long's signature A – Portion of the above exhibit containing a listing of the amount of money that each member has contributed to an unnamed fund. | 07/00/98 | Long Dep. Ex. 16<br>SNCRFP019898A – SNCRFP020005A | NO | YES |
| 320. | PFS "Business Plan" – Private Fuel Storage Facility. | 09/20/94 | Long Dep. Ex. 17<br>SN014270 [D] – SN014347 | NO | YES |
| 321. | "Private Fuel Storage Facility Step Two General Issues for Negotiation". | 05/25/94 | Long Dep. Ex. 18<br>SN014674 [D] - SN014692 | NO | YES |
| 322. | "Private Fuel Storage Facility Financial Analysis." | 12/20/94 | Long Dep. Ex. 19 | NO | YES |
| 323. | "Space Allocation and Priority Committee" – Proposed position re: allocation of Total and Annual Storage Capacity of PFS Facility. | 05/02/94 | Long Dep. Ex. 20<br>SN014739 [D] - | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | | | SN014744 | | |
| 325. | "PFSF Cost Categories – Appendix Two" – Capital Cost Estimate. | | Long Dep. Ex. 22<br>SN014374 [D] - SN014396 | NO | YES |
| 333. | Draft Charter For Special Task Forces, Committees and Working Groups For The Interim Spent Fuel Storage Task Force for Hatch. | | Reynolds Dep. Ex. 1<br>SN066962 | NO | YES |
| 334. | Charter For Special Task Forces, Committees and Working Groups For The Interim Spent Fuel Storage Task Force for Hatch (signed by Harvey Nix, Louis Long and Tom Beckman). | 08/09/93 | Reynolds Dep. Ex. 2<br>SN066964 [D] | NO | YES |
| 336. | Meeting notes summary from meeting held 8/16/93 of Interim Spent Fuel Storage Task Force for Hatch. (Handwritten notes dated 08/23/93.) | 08/17/93 | Reynolds Dep. Ex. 4<br>SN0669972 [D] – SN0669974 | NO | YES |
| 339. | Meeting agenda of Spent Fuel Task Force Meeting. | 08/20/93 | Reynolds Dep. Ex. 7<br>SN066966 | NO | YES |
| 340. | Meeting notes summary of Task Force Meeting. | 08/20/93 | Reynolds Dep. Ex. 8<br>SN200491 [D] - SN200493 | NO | YES |
| 341. | Meeting Agenda of the Spent Fuel Storage Task Force meeting for Hatch from J. P. Reynolds to Rick Fennell. | 09/27/93 | Reynolds Dep. Ex. 9<br>v | NO | YES |
| 342. | Meeting notes summary of Interim Spent Fuel Storage Task Force Meeting for Hatch with attached item list. | 10/19/93 | Reynolds Dep. Ex. 10<br>SN067100 [D] - SN067101<br>SN067092 [D] - SN067099 | NO | YES |
| 343. | Memo from J. P. Reynolds to various persons: meeting minutes of Interim Spent Fuel Storage Task Force | 11/05/93 | Reynolds Dep. Ex. | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | Meeting for Hatch. | | 11<br>SN067972 [D] - SN067973 | | |
| 344. | Meeting minutes summary of 11/23/93 Hatch Interim Spent Fuel Storage Task Force meeting. | 12/16/93 | Reynolds Dep. Ex. 12<br>SN067153 [D] - SN067154 | NO | YES |
| 345. | Memo from J. P. Reynolds to R. Fennell proposing discussion topics for 1/21/94 meeting. | 01/18/94 | Reynolds Dep. Ex. 13<br>SN067180 [D] | NO | YES |
| 346. | Presentation: "Hatch Spent Fuel Storage Task Force, February 1994 Update." | 02/00/94 | Reynolds Dep. Ex. 14<br>SN067183 [D] - SN067203 | NO | YES |
| 348. | Presentation: "Hatch Spent Fuel Storage Task Force February 1994 Update Revision A" | 02/00/94 | Reynolds Dep. Ex. 16<br>SN067228 [D] - SN067229 | NO | YES |
| 349. | E-mail from Mr. Fennell to the task force, also copied to Mr. Nix, Mr. Baker and Mr. Cocherell scheduling May 31, 1994, meeting and agenda. | 05/18/94 | Reynolds Dep. Ex. 17 | NO | YES |
| 350. | Document entitled "Hatch Spent Fuel Storage Task Force – Ground Rules for Cost and Schedule Inputs." | 05/31/94 | Reynolds Dep. Ex. 18<br>SN065976 [D] | NO | YES |
| 354. | Memo from Reynolds to task force regarding the Hatch Spent Fuel Storage Task Force Presentation. | 08/17/94 | Reynolds Dep. Ex. 22<br>SN065881 | NO | YES |
| 357 | Document entitled "Spent Fuel Pool Storage Task Force Discussion of Options" at Vogtle. | | Reynolds Dep. Ex. 25<br>SN205193 [D] - SN205194 | NO | YES |
| 363. | E-mail from Richard B. Fennell to Ronald G. Cocherell regarding "New Hatch Spent Fuel Storage Capacity" | 06/05/00 | Stoltz Dep. Ex. 1 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | | | SN076504 | | |
| 367. | Email from Rick Fennell to Tom Milton (cc to Ron Cockerell) attaching Holtec Environmental Cost/Benefit Assessment for Hatch. | 10/15/98 | Stoltz Dep. Ex. 5<br>SN075542 [D] - SN075546 | NO | YES |
| 384. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Plant Farley accounting data from IBM DB2 database. | 09/00/04 | Binder entitled, "Farley Dry Storage (1 of 4)" – (Tab "Accounting Report") | NO | YES |
| 385. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Invoices. | 09/00/04 | Binder entitled, "Farley Dry Storage (1 of 4)" – (Tab "Invoices" note: exhibit continues to binder 2 of 4) | NO | YES |
| 386. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Checks. | 09/00/04 | Binder entitled, "Farley Dry Storage (2 of 4)" – (Tab "Checks") | NO | YES |
| 387. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Purchase Orders | 09/00/04 | Binder entitled, "Farley Dry Storage (2 of 4)" – (Tab "POs") [note: exhibit continues to binder 3 of 4] | NO | YES |
| 388. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of contracts relating to Farley dry storage | 09/00/04 | Binder entitled, "Farley Dry Storage (3 of 4)" – (Tab "Contracts") | NO | YES |
| 389. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: – Specification SS – 111626 Revision 2 | 09/00/04 | Binder entitled, "Farley Dry Storage (4 of 4)" (Tab "Specifications") | NO | YES |
| 390. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of work orders | 09/00/04 | Binder entitled, | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | | | "Farley Dry Storage (4 of 4)" - (Tab "Work Orders") | | |
| 391. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices | 09/00/04 | Binder entitled, "January - August 2004: Farley-Dry Storage" – (Tab "Invoices") | NO | YES |
| 392. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Plant Farley accounting data from IBM DB2 database. | 09/00/04 | January - August 2004: Farley-Dry Storage – (Tab "Accounting Report"). | NO | YES |
| 394. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Southern Company journal detail and corresponding invoices | 09/00/04 | Binder entitled, "Plant Hatch – Williams Services Group, Inc. Support (1/1/1999 – 6/30/2001)" – (Tabs "Oct 1999" through "June 2001" | NO | YES |
| 395. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Southern Company journal detail and corresponding invoices | 09/00/04 | Binder entitled, "Plant Hatch – Williams Services Group, Inc. Support (7/1/2001 – 12/31/2003)" -- (Tabs "Jul 2001" through "Dec 2003") | NO | YES |
| 396. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Location Numbers | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – (Tab 1) | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 397. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Responsibility Center Numbers | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – (Tab 2) | NO | YES |
| 398. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Activity Codes | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – (Tab 3) | NO | YES |
| 399. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Cost Types | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – Section 1 (Tab 4). | NO | YES |
| 400. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Nuclear Power Generation Expenses | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – (Tab 5) | NO | YES |
| 401. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Accounting Number Coding, Revisions and Assistance | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – (Tab 6) | NO | YES |
| 402. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Standard Activity Codes | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – (Tab 7) | NO | YES |
| 403. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Cost Types | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – Section 2 (Tab 8) | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
# Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 404. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Additional Southern Cost Type Descriptions | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – (Tab 9) | NO | YES |
| 405. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Company Job Orders | 09/00/04 | Binder entitled, "Accounting Codes, FERC Numbers and Activity Codes" – (Tab 10) | NO | YES |
| 408. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Support regarding SCS contract labor – IO1 reports | 09/00/04 | Binder entitled, "Plant Hatch – Fuel Racks" -- (Tab "Design") | NO | YES |
| 409. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – Fuel Racks" – (Tab "Fabrication") | NO | YES |
| 410. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – Fuel Racks" – (Tab "Installation") | NO | YES |
| 411. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – Fuel Racks" – (Tab "Licensing/Design/ Engineering") | NO | YES |
| 412. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – Fuel Racks" – (Tab "Other Costs") | NO | YES |
| 413. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of purchase orders | 09/00/04 | Binder entitled, "Plant Hatch – Fuel Racks" – (Tab "Purchase Orders") | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 414. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of contracts | 09/00/04 | Binder entitled, "Plant Hatch – Fuel Racks" – (Tab "Contracts") | NO | YES |
| 416. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – MPCs & Overpacks (1 of 4)" – (Tab "Cask Procurement") | NO | YES |
| 417. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – MPCs & Overpacks (1 of 4)" – Tab "Dummy MPC/NRC Demo") | NO | YES |
| 418. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – MPCs & Overpacks (2 of 4)" – (Tab "Engineering & Technical Support") | NO | YES |
| 419. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – MPCs & Overpacks (2 of 4)" - (Tab "Handling/Ancillary Equipment") | NO | YES |
| 420. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – MPCs & Overpacks (2 of 4)" - (Tab "Other Costs") | NO | YES |
| 421. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoice and | 09/00/04 | Binder entitled, | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
# Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | checks | | "Plant Hatch – MPCs & Overpacks (3 of 4)" – (Tab "Project Management Support") | | |
| 423. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – MPCs & Overpacks (4 of 4)" -- (Tab "Purchase Orders" note: this exhibit is a continuation of binder 3 of 4) | NO | YES |
| 424. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – MPCs & Overpacks (4 of 4)" -- (Tab "Work Orders") | NO | YES |
| 425. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – MPCs & Overpacks (4 of 4)" -- (Tab "Contract") | NO | YES |
| 427. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Query accounting control key detail report | 09/00/04 | Binder entitled, "Private Fuel Storage" – (Tab 2) | NO | YES |
| 428. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Invoices | 09/00/04 | Binder entitled, "Private Fuel Storage" – (Tab 3) | NO | YES |
| 430. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks | 09/00/04 | Binder entitled, "Plant Hatch – Cask Loading (1 of 2)" – (Tab "Contractor | NO | YES |

**PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006**
**Case No.: 98-614**

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | | | Labor") | | |
| 431. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Invoices | 09/00/04 | Binder entitled, "Plant Hatch – Cask Loading (2 of 2)" – (Tab "Materials") | NO | YES |
| 432. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Cask Loading (2 of 2)" – Compilation of invoices | 09/00/04 | Binder entitled, "Plant Hatch – (Tab "Other Costs") | NO | YES |
| 433. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of purchase orders | 09/00/04 | Binder entitled, "Plant Hatch – Cask Loading (2 of 2)" – (Tab "Purchase Orders") | NO | YES |
| 435. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Query Accounting Control Key Detail Report | 09/00/04 | Binder entitled, "Vogtle Spent Fuel Pool Racks (1 of 3)" – (Tab "Detail") | NO | YES |
| 436. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices and checks by year | 09/00/04 | Binder entitled, "Vogtle Spent Fuel Pool Racks (1 of 3)" – (Tabs "1997", "1998" and "1999") | NO | YES |
| 438. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Purchase Orders | 09/00/04 | Binder entitled, "Vogtle Spent Fuel Pool Racks (1 of 3)" – (Tab "Purchase Orders") | NO | YES |
| 439. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Contracts | 09/00/04 | Binder entitled, "Vogtle Spent Fuel Pool Racks (1 of 3)" – (Tab "Contracts") | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 440. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of Contracts | 09/00/04 | Binder entitled, "Vogtle Spent Fuel Pool Racks (2 of 3)" -- (Tab "Contracts" note: this exhibit is a continuation from binder 1 of 3) | NO | YES |
| 441. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: – Design Change Package | 09/00/04 | Binder entitled, "Vogtle Spent Fuel Pool Racks (2 of 3)" -- (Tab "Design Change Package") | NO | YES |
| 444. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A*: Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – ISFSI (1 of 2)" – (Tab "A/E Firm Technical Consultants") | NO | YES |
| 445. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: – Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – ISFSI (1 of 2)" -- (Tab "Contractor Labor") | NO | YES |
| 446. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – ISFSI (2 of 2)" – (Tab "Licensing/Legal Fees") | NO | YES |
| 447. | Initial Damages Disclosure*: Southern Nuclear Operating Company v. U.S.A.*: Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – ISFSI (2 of 2)" – Tab "Lump Sum Contract") -- Tab √ "Lump Sum | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | | | Contract") | | |
| 448. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – ISFSI (2 of 2)" – (Tab "Materials") | NO | YES |
| 449. | Initial Damages Disclosure*: Southern Nuclear Operating Company v. U.S.A.*: – Compilation of supporting documents | 09/00/04 | Binder entitled, "Plant Hatch – ISFSI (2 of 2)" -- (Tab "Other Costs") | NO | YES |
| 450. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of purchase orders | 09/00/04 | Binder entitled, "Plant Hatch – ISFSI (2 of 2)" – (Second to last tab) | NO | YES |
| 454. | Initial Damages Disclosure: *Southern Nuclear Operating Company v. U.S.A.*: Compilation of invoices | 09/00/04 | "Plant Hatch – Meals and Travel, Supplies, and Miscellaneous Costs" – (Tab "Invoices") | NO | YES |
| 464. | Compilation of documents supporting Williams Services Group, Inc. charges not produced in the Kenrich Binders | | Documents not Produced at Government's Request | Reserve All Objections | YES |
| 487. | Compilation of photographs relating to Hatch Dry Storage | | SNCARE2038 – SNCARE2101 | Hearsay; Not A Proper Exhibit; Relevance; Foundation; Authentication; Improper Compilation; Not Previously Produced to Government; Incorrect Description; | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | | | | Government Unable to Locate | |
| 493. | Compilation of photographs relating to Farley Hatch Dry Storage | | SNCARE1400-SNCARE1442 | Hearsay; Not A Proper Exhibit; Relevance; Foundation; Authentication; Improper Compilation; Not Previously Produced to Government; Incorrect Description; Government Unable to Locate | YES |
| 506. | Letter from Michael J. Lawrence, Director, DOE Richland Operations, to Ben C. Rusche, Director, Office of the Civilian Radioactive Waste Management. | 07/23/84 | PA – 781-784 | Incomplete | YES |
| 507. | The Need for and Feasibility of Monitored Retrievable Storage – A Preliminary Analysis. (DOE/RW-1022) | 04/00/85 | HQR-036-4193 – HQR-036-4252 | Incomplete | YES |
| 510. | Presidential Statement re Nuclear Waste Policy Act of 1982; Statement of President Jimmy Carter on Nuclear Power Policy (13 Weekly Comp. Pres. Doc 502) | 04/00/77 | PA – 83-88 | Not A Proper Exhibit | YES |
| 517. | Legislative History of the Nuclear Waste Policy Act Amendments Act of 1987; (Excerpts from S. Hearing Rpt. No. 100-230, pt. 2) [Testimony of Ben Rusche] | 00/00/87 | PA – 216-224 | Not A Proper Exhibit | YES |
| 536. | Memo from Alan Brownstein (DOE) to File re: discussion with Steve Kraft (UMNWG) on June 26, 1989 of April 28, 1987, letter re interpretation of standard contract and handwritten notes confirming 07/07/87 discussion with S. Kraft | 06/29/87 | Brownstein Dep. Ex. 7<br>HQR-008-0178 | NO | YES |
| 538. | Minutes and attendance log of Edison's ACR Response Team Meeting. | 12/09/87 | Brownstein Dep. Ex. 11<br>PNL-046-173 - PNL-046-178 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 543. | Questions from Representative Hastert re: High Level Waste – Q&A prepared by Brownstein. | 07/29/93 | Brownstein Dep. Ex. 37<br>HQR-010-1635 - HQR-010-1636 | NO | YES |
| 544. | Spent Fuel Acceptance DOE's Process for Change by A. Brownstein. – Presentation to Decision Maker's Summit, U.S. Radiowaste Management (with handwritten notes). | 02/23/95 | Brownstein Dep. Ex. 38<br>HQR-010-2386 - HQR-010-2399 | NO | YES |
| 549. | Paper entitled: "Utility and DOE Efforts to Improve the Standard Disposal Contract – an Experiment in Cooperation," by A. Brownstein and B. Cole (ER Johnson) | | Brownstein Dep. Ex. 45<br>HQR-043-0592 - HQR-043-0595 | NO | YES |
| 554. | Draft 1996 Acceptance Priority Ranking and Annual Capacity Report. | 09/00/97 | Brownstein Dep. Ex. 74<br>CTR-027-0001 - CTR-027-0085 | Hearsay; Relevance | YES |
| 572. | Presentation by Milner entitled Interim Storage Options, presented Feb. 8, 1994, revised Mar. 8, 1994 | 03/08/94 | HQR-064-4524 - HQR-064-4591 (Produced 09/07/05) | NO | YES |
| 594. | Jonathan Neuberger Expert Report | 06/10/05 | | NO | YES |
| 596. | EIA 2000, Final 1998 RE-859 Database, Rev. 1, Washington, D.C.: U.S. Department of Energy, Energy Information Administration. ACC: MOV.20000714.0015. | 12/31/98 | http://www.eia.doe.gov/cneaf/nuclear/spent_fuel/ussnfdata98.pdf | NO | YES |
| 598. | E.R. Johnson Expert Report | 06/10/05 | | NO | YES |
| 624. | Eileen Supko Expert Report | 01/31/05 | | NO | YES |
| 627. | Public Comments on the Draft Mission Plan for the Civilian Radioactive Waste Management Program, Volume III. (DOE/RW-0005) | 06/00/85 | Supko Expert Rep. Ex. 11<br>YNP-001-1395 - YNP-001-2123 | NO | YES |
| 630. | U.S. DOE, RW-859 Data – Viability Assessment of a Repository at Yucca Mountain (DOE/RW-0508/V2) | 12/31/98 | Supko Expert Rep. | NO | |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | | 12/31/02 | Ex. 28 | | |
| 642. | David Zabransky, Contracting Officer, US DOE, Letter to Contract Holders re termination of DCS process. | 12/01/04 | Supko Expert Rep. Ex. 50 | Hearsay; Relevance | YES |
| 644. | Southern Nuclear Operating Co., Spent Nuclear Fuel Storage Projects for Plant Hatch, Plant Farley and Plant Vogtle; 2004 Nuclear Fuel Budget Update Basis; HF2004_1122_2004BudgetBassisiy.xls, 11/11/04; FF2004_1119_2004BudgetBasisxls,11/19/04; VF2004_1122_2004OpBudgetBAsis.slx, 11/22/04. | 11/00/04 | Supko Expert Rep. Ex. 53 | Hearsay | YES |
| 651. | Kenrich Expert Report | 01/31/05 | | Duplicate of PX 406; No Objection | YES |
| 666. | The Kenrich Group, LLC Support Binder entitled, "Cost of Capital" – compilation of charts prepared by The Kenrich Group, LLC. | 01/31/05 | Binder C - Tab entitled "By Plant" | NO | YES |
| 668. | The Kenrich Group, LLC Support Binder entitled, "Cost of Capital" – compilation of Southern Company memorandums entitled "Hurdle Rate for Investment Projects. | 01/31/05 | Binder C – Tabs "1995" through "2004" | NO | YES |
| 672. | The Kenrich Group, LLC Support Binder entitled, "Cost of Capital" – compilation of public documents and documents prepared by The Kenrich Group. | 01/31/05 | Binder C - Tab "Index" | NO | YES |
| 678. | The Kenrich Group, LLC Support Binder entitled, "Cask Loading / Fuel Handling Cost Estimates" – Farley Dry Storage Project, Major Cask Loading Illustrations. | 01/31/05 | Binder D – Tab 13 | NO | YES |
| 688. | The Kenrich Group, LLC Support Binder entitled, "Escalation" Holtec Purchase Order No. 6050032 for Hatch. | 01/31/05 | Binder E – Tab 4 | NO | YES |
| 689. | The Kenrich Group, LLC Support Binder entitled, "Escalation" Holtec Escalation Invoices for Hatch. | 01/31/05 | Binder E – Tab 5 | NO | YES |
| 715. | The Kenrich Group, LLC Support Binder entitled, "Past Actual Costs" – Compilation of Documents Supporting Southern's Private Fuel Storage Costs. | 01/31/05 | Binder J – Tab "Private Fuel Storage" | NO | YES |
| 717. | The Kenrich Group, LLC Support Binder entitled, "MPC Cost Analysis" – Chart prepared by The Kenrich Group relating to the Hatch Hi-Storm system costs per cask. | 01/31/05 | Binder K – Tab A | NO | YES |
| 718. | The Kenrich Group, LLC Support Binder entitled, "MPC Cost Analysis" – Hatch summary of retainage payments outstanding. | 01/31/05 | Binder K – Tab B | NO | YES |
| 728. | The Kenrich Group, LLC Support Binder entitled, "Labor Rates" – Chart prepared by Kenrich Group entitled, "Calculation of Hatch Cask Loading Labor Rate." | 01/31/05 | Binder L – Tab 1 | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 729. | The Kenrich Group, LLC Support Binder entitled, "Labor Rates" – Compilation of documents supporting cask loading labor rate. | 01/31/05 | Binder L – Tab 1 | NO | YES |
| 730. | The Kenrich Group, LLC Support Binder entitled, "Labor Rates"- Compilation of documents supporting fuel characterization labor rate. | 01/31/05 | Binder L – Tab 2 | NO | YES |
| 731. | The Kenrich Group, LLC Support Binder entitled, "Labor Rates"- Charts prepared by Kenrich Group entitled, "Fuel characterization Labor Rate." | 01/31/05 | Binder L – Tab 2 | NO | YES |
| 738. | The Kenrich Group, LLC Support Binder entitled, "Would-Have-Been Costs" – Design Change Package 98-025 – Spent Fuel Storage Reactor Building Modifications | 01/31/05 | . Binder M – Tab 7 | NO | YES |
| 739. | The Kenrich Group, LLC Support Binder entitled, "Would-Have-Been Costs" – Design Change Package 99-011 – Unit 2 Relocate Area Radiation Monitor. | 01/31/05 | Binder M – Tab 8 | NO | YES |
| 740. | The Kenrich Group, LLC Support Binder entitled, "Would-Have-Been Costs" – Design Change Package 99-041 – Reactor Building Overhead Crain Rail Modification. | 01/31/05 | Binder M – Tab 9 | NO | YES |
| 746. | The Kenrich Group, LLC Support Binder entitled, "Would-Have-Been Costs" – Documents supporting Plant Hatch rerack costs. | 01/31/05 | Binder M – Tab 15 | NO | YES |
| 750. | The Kenrich Group, LLC Support Binder entitled, "Standard Contracts" – Standard Contract for Plant Farley – DE-CR01-83NE44361. | 01/31/05 | Binder O – Tab "Farley" | NO | YES |
| 751. | The Kenrich Group, LLC Support Binder entitled, "Standard Contracts" – Standard Contracts for Plant Hatch – DE-CR01-83NE44478 and DE-CR01-83NE44479. | 01/31/05 | Binder O – Tab "Hatch" | NO | YES |
| 752. | The Kenrich Group, LLC Support Binder entitled, "Standard Contracts" – Standard Contract for Plant Vogtle – DE-CR01-83NE44386. | 01/31/05 | Binder O – Tab "Vogtle" | NO | YES |
| 753. | The Kenrich Group, LLC Support Binder entitled, "Licensing Documents" – Amendment to facility operating license dated April 21, 1980. | 01/31/05 | Binder Q Tab "Hatch" "1" | NO | YES |
| 754. | The Kenrich Group, LLC Support Binder entitled, "Licensing Documents" – Amendment to facility operating license dated March 23, 2000. | 01/31/05 | Binder Q Tab "Hatch" "2" | NO | YES |
| 755. | The Kenrich Group, LLC Support Binder entitled, "Licensing Documents" – Amendment to facility operating license dated June 23, 1982. | 01/31/05 | Binder Q Tab "Farley" "3" | NO | YES |
| 756. | The Kenrich Group, LLC Support Binder entitled, "Licensing Documents" – Amendment to facility operating license dated April 15, 1983. | 01/31/05 | Binder Q Tab "Farley" "4" | NO | YES |
| 757. | The Kenrich Group, LLC Support Binder entitled, "Licensing Documents" – Request to Revise Technical Specifications - Additional Fuel Storage Racks for Unit 1 Fuel Storage Pool dated November 20, 1987. | 01/31/05 | Binder Q Tab "Vogtle" "5" | NO | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 758. | The Kenrich Group, LLC Support Binder entitled, "Licensing Documents" – Amendments to Facility Operating License dated June 29, 1998. | 01/31/05 | Binder Q Tab "Vogtle" "6" | NO | YES |
| 761. | The Kenrich Group, LLC Support Binder: US Nuclear Regulatory Commission, Spent Fuel Pools, June 23, 2003; http://www.nrc.gov/waste/spent-fuel-storage/pools.html . | 01/31/05 | Binder R - Tab 3 | NO | YES |
| 765. | The Kenrich Group, LLC Support Binder: US Nuclear Regulatory Commission, Edwin I. Hatch Nuclear Plant, Units 1 & 2 – License Renewal Application; April 12, 2004; http://www.nrc.gov/reactors/operating/licensing/renewal;applications/hatch.html . | 01/31/05 | Binder R - Tab 7 | NO | YES |
| 766. | The Kenrich Group, LLC Support Binder: U.S. Nuclear Regulatory Commission, Joseph M. Farley – License Renewal Application Overview November 10, 2004. | 01/31/05 | Binder R – Tab 8 | NO | YES |
| 780. | The Kenrich Group, LLC Support Binder: Civilian Radioactive Waste Management System Requirements Document, Revision 6; US Department of Energy. | 01/31/05 | Binder S – Tab 11 | NO | YES |
| 789. | The Kenrich Group, LLC Support Binder: Strategic Plan Updates – Spent Fuel Storage Capacity at Plant Hatch. | 01/31/05 | Binder T – Tab 8; SN152237 | Hearsay; Authentication | YES |
| 791. | The Kenrich Group, LLC Support Binder: Change Order No. 6033344/046; Georgia Power Company. | 01/31/05 | Binder T – Tab 10; SNOC00721-22 | NO | YES |
| 795. | The Kenrich Group, LLC Support Binder: Farley Strategic Plan Updates – Spent Fuel Storage Capacity. | 01/31/05 | Binder T - Tab 14; SN152236 | Hearsay; Authentication | YES |
| 800. | The Kenrich Group, LLC Support Binder: Vogtle Strategic Plan Updates – Spent Fuel Storage Capacity. | 01/31/05 | Binder T – Tab 19; SN152238 | Hearsay; Authentication | YES |
| 803. | The Kenrich Group, LLC Support Binder: Mescalero/Utility Fuel Storage Project. | 01/31/05 | Binder T – Tab 22 | NO | YES |
| 806. | The Kenrich Group, LLC Support Binder: Nuclear Operating Agreement between Georgia Power Company and Southern Nuclear Operating Company | 01/31/05 | Binder T – Tab 24; SNOC00907 – SNOC 00973 | NO | YES |
| 807. | The Kenrich Group, LLC Support Binder: Operating Agreement for the Joseph M. Farley Nuclear Plant between Alabama Power Company and Southern Nuclear Operating Company, Inc. | 01/31/05 | Binder T – Tab 24; SNOC00975 – SNOC 01020 | NO | YES |
| 817. | Final Environmental Impact Statement for a Geologic Repository for the Disposal of Spent Nuclear Fuel and High-Level Radioactive Waste at Yucca Mountain, Nye County, Nevada | 02/00/02 | http://www.ocrwm.doe.gov/documents/feis_2/index.htm (Produced 09/07/05) | Relevance | YES |

# PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006
## Case No.: 98-614

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| 823. | 1995 Acceptance Priority Ranking and Annual Capacity Report | 00/00/95 | Zabransky Exh. # 5 (04/17/02)<br>Y-PA-102522 - Y-PA-102591 | NO | |
| 828. | Meeting Notes: Utility Nuclear Waste Management Group High-Level Waste/Spent Fuel Storage Working Group March 25, 1987 Meeting Notes | 03/25/87 | Zabransky Exh. # 17 (04/17/02)<br>SN000228 [D] - SN000235 | NO | |
| 844. | Final Rule, List of Approved Spent Fuel Storage Casks: Holtec HI-STORM 100 Addition | 05/01/00 | 65 Fed. Reg. 25241 | Not A Proper Exhibit | YES |
| 845. | DOE's Current Delivery Commitment Schedule Instructions | 00/00/04 | http://www.ocrwm.doe.gov/wat/pdf/dcsinstructions.pdf | NO | |
| 856. | 1998-2002 Strategic Plan for Hatch SNF Long Range Plans (e.g., facility additions and timing, reserves plans, technology decisions) | 05/00/97 | SNCRFP017100A - SNCRFP017122A (Produced 09/07/05) | | YES |
| 865. | 1998-2002 Strategic Plan for Farley SNF Long Range Plans (e.g., facility additions and timing, reserves plans, technology decisions) | 05/00/97 | SNCRFP017060A - SNCRFP017081A (Produced 09/07/05) | | YES |
| 868. | Southern Nuclear Training Document entitled "General Loading Sequence" prepared by tom McCallym | N/A | SNCARE1443 – SNCARE1499 | | YES |
| 869. | Compliation of photographs and a graph used by Southern Nuclear to train company employees (Plant Farley) | N/A | SNCARE1500- SNCARE1503 | | YES |
| 870. | Geotechnical Site Evaluation, Independent Spent Fuel Storage Installation, Farley Nuclear Plant, Dothan, Alabama for Southern Nuclear Operating Company (prepared by richard M. Franke, P.E. and Donald P. Moore, P.E.) | 01/05/01 | SNCARE1504 – SNCARE1715 | | YES |
| 871. | Report of Site Selection Evaluation, Independent Spent Fuel Stroage Installation, Farley Nuclear Plan, Dothan, Alabama for Southern Nuclear Operating Company (prepared by richard M. Franke, P.E. and Donald P. Moore, P.E.) | 06/22/00 | SNCARE1716 – SNCARE1852 | | YES |
| 872. | Subsurface Investigation and Vehicle Trackway Design, Proposed Haul Route, Independent Spent Fuel Stroage Installation, Farley Nuclear Power Plant, Dothan, Alabama for Southern Nuclear Operating | 05/00/02 | SNCARE1853 – | | YES |

**PLAINTIFFS' FINAL LIST OF ADMITTED EXHIBITS - July 7, 2006**
**Case No.: 98-614**

| | DESCRIPTION OF ITEM | DATE | IDENTIFIER[1] | OBJECTION | ADMITTED |
|---|---|---|---|---|---|
| | Company | | SNCARE1991 | | |
| 874. | Compliation of photographs and a graph used by Southern Nuclear to train company employees (Plant Hatch | N/A | SNCARE2102 – SNCARE2104 | | YES |
| 876. | Microsoft Project File prepared by Jim Wade during the Plant Hatch Dry Storage Project | N/A | SNCARZ002 – SNCARZ012 | | YES |
| 877. | Box of Dep Excerpts and Transcript Pages | | | | YES |